***Banco del Austro, S.A. v. Wells Fargo Bank, N.A.***,
**Case No. 16-cv-00628 (LAK) (S.D.N.Y.)**

**Joint Pretrial Order Exhibit A**

| Ex. No. | Subject / Title / Description | Date Created | From / Author | To | CC | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|---|---|---|
| 1. | Hong Kong Litigation: Banco del Austro's Application Supporting Memo of Law for Discovery Assistance in pending litigation in Hong Kong | 06/12/2015 | Grant Stanton Smith, Esq. Counsel for Banco del Austro | | | BDA00001 | BDA00013 | FRE 802 |
| 2. | Hong Kong Litigation: Notice to the 5th and 23rd Defendants | 05/28/2015 | Squire Patton Boggs Counsel for Banco del Austro | | | BDA00014 | BDA00047 | FRE 401; FRE 802 |
| 3. | Deposit Agreement Disclosures for Commercial Accounts. | 01/01/2010 | Wachovia Bank N.A. | | | BDA00054 | BDA00071 | FRE 401; FRE 403 |
| 4. | Wells Fargo Terms Conditions for Global Financial Institutions. | 02/02/2011 | Wells Fargo | | | BDA00072 | BDA00091 | No objection |
| 5. | Citibank - Banco Del Austro Correspondent Account Agreement | 03/25/2008 | Pires, Patricia for Citibank, NY | | | BDA00092 | BDA00101 | FRE 401; FRE 403; FRE 802 |
| 6. | Citibank - Banco Del Austro Security Procedure for Correspondent Account | Undated | Citibank | | | BDA00102 | BDA00108 | FRE 401; FRE 403; FRE 802 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7. | Informe Final Auditoria de Sistemas | 04/01/2015 | Banco del Austro | Talbot, Guillermo | Arevalo, Jaime | BDA00109 | BDA00127 | FRE 802; FRE 901 (foreign language) |
| 8. | Malware encontrado svchost | | Banco del Austro | | | BDA00128 | BDA00138 | FRE 802; FRE 901 (foreign language) |
| 9. | Analisis malware https | | Banco del Austro | | | BDA00139 | BDA00147 | FRE 802; FRE 901 (foreign language) |
| 10. | Analisis malware awrc | | Banco del Austro | | | BDA00148 | BDA00160 | FRE 802; FRE 901 (foreign language) |
| 11. | Malware detectado 53 | | Banco del Austro | | | BDA00161 | BDA00170 | FRE 802; FRE 901 (foreign language) |
| 12. | Log Antivirus | 07/01/2015 | Banco del Austro | | | BDA00171 | BDA00171 | FRE 802; FRE 901 (foreign language) |
| 13. | Log Antivirus_detalle | 07/01/2015 | Banco del Austro | | | BDA00172 | BDA00177 | FRE 802; FRE 901 (foreign language) |
| 14. | Presentacion SWIFT | 11/30/2016 | Banco del Austro | | | BDA00178 | BDA00197 | FRE 802; FRE 901 (foreign language) |
| 15. | Email Exchange re. Enviando por correo | 04/30/2015 | Aguilar, Fernando | Calugullin, Fernando | Bacuilima, Freddy; sparra@sa | BDA00198 | BDA00207 | FRE 802; FRE 901 |

| No. | | Date | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | electronico: para revision.rar | | | | telite-ec.com; Parreno, Jose Luis; Araujo, Viviana; aflores@satelite-ec.com | | | (foreign language) |
| 16. | Letter re. Wells Fargo & Company's Global Sanctions Program | 07/31/2014 | Wells Fargo | | | BDA00208 | BDA00208 | FRE 401; FRE 403 |
| 17. | Letter from Wells Fargo re. Wells Fargo & Co.'s Global Financial Crimes Risk Management (FCRM) Program | 07/31/2014 | Wells Fargo | | | BDA00209 | BDA00212 | FRE 401; FRE 403 |
| 18. | Wells Fargo USA Patriot Act Certificaton | 07/31/2014 | Wells Fargo | | | BDA00213 | BDA00217 | FRE 401; FRE 403 |
| 19. | TRANSFERENCIAS SWIFT FINAL | 01/21/2015 | Banco del Austro | | | BDA00218 | BDA00246 | FRE 802 |
| 20. | Letter re. Unauthorized Debits / Fraudulent Transactions | 04/07/2015 | Talbot, Guillermo; Hurtado, Danny; Velez, Juan | Bonsley, Mery CFE-Financial Crime Manager | | BDA00247 | BDA00248 | FRE 802 |
| 21. | Deposit Agreement and Disclosures for Commercial Accounts | 02/01/2011 | Castillo, Lorena | Cordova, Fausto | | BDA00249 | BDA00267 | FRE 401; FRE 403 |
| 22. | MT 199 SWIFT to CITI for return of funds | 01/22/2015 | Banco del Austro | Citibank N.A. | | BDA00274 | BDA00274 | FRE 401; FRE 403; FRE 802 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23. | Citi Account Satetment Details Report Crediting BDA account | 01/27/2015 | Citibank | Banco del Austro | | BDA00275 | BDA00275 | FRE 401; FRE 403; FRE 802 |
| 24. | Turbogateway Service Bureau Agreement bet. Banco del Austro & BServ., Inc. | 04/23/2009 | | | | BDA00276 | BDA00307 | No objection |
| 25. | TurboSwift Transactions | 01/21/2015 | | | | BDA00308 | BDA00319 | FRE 802 |
| 26. | Swift2 tranferencias del 2014 | | | | | BDA00320 | BDA00641 | FRE 106; FRE 802 |
| 27. | Customer Security Intelligence: Forensic Report | 11/28/2016 | Swift | | | BDA00642 | BDA00653 | FRE 802 |
| 28. | Follow-up Letter requesting the details for the processed transactions | 07/30/2015 | Talbot, Guillermo | Sanchez, Patricio | | BDA00654 | BDA00654 | FRE 802; FRE 901 (foreign language) |
| 29. | FIN Investigation Report | 03/03/2017 | Carranza, Lenny | Aguilar, Fernando | | BDA00655 | BDA00717 | FRE 802; FRE 901 (foreign language) |
| 30. | TRANSFERENCIA AL EXTERIOR POR CLIENTE | | | | | BDA00718 | BDA00854 | FRE 106; FRE 802 |
| 31. | Original Swift Transfer dated 14-12-08 | 12/08/2014 | | | | BDA00855 | BDA00855 | FRE 802 |
| 32. | Original Swift Transfer dated 14-12-11 | 12/11/2014 | | | | BDA00856 | BDA00856 | FRE 802 |
| 33. | Original Swift Transfer dated 14-12-12 | 12/12/2014 | | | | BDA00857 | BDA00857 | FRE 802 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34. | Original Swift Transfer dated 14-12-15 | 12/15/2014 | | | | BDA00858 | BDA00858 | FRE 802 |
| 35. | Original Swift Transfer dated 14-12-23 | 12/23/2014 | | | | BDA00859 | BDA00859 | FRE 802 |
| 36. | Original Swift Transfer dated 14-12-19 | 12/19/2014 | | | | BDA00860 | BDA00860 | FRE 802 |
| 37. | Original Swift Transfer dated 15-01-12 | 01/12/2015 | | | | BDA00861 | BDA00861 | FRE 802 |
| 38. | Original Swift Transfer dated 15-01-14 | 01/14/2015 | | | | BDA00862 | BDA00862 | FRE 802 |
| 39. | Original Swift Transfer dated 15-01-16 | 01/15/2016 | | | | BDA00863 | BDA00863 | FRE 802 |
| 40. | Software License Agreement | 12/15/2004 | BServ | Banco del Austro | | BDA00864 | BDA00875 | No objection |
| 41. | Hong Kong Litigation: INTER PARTES SUMMONS | 05/12/2015 | Squire Patton Boggs | | | BDA01350 | BDA01353 | FRE 401; FRE 403; FRE 802 |
| 42. | Hong Kong Litigation: Statement of claim | 04/28/2015 | Squire Patton Boggs | | | BDA01636 | BDA01644 | FRE 802 |
| 43. | Systems Audit Report - TRANSLATION | 04/01/2015 | | Talbot, Guillermo | Arevalo, Jaime | BDA01687 | BDA01693 | FRE 802 |
| 44. | Hong Kong Litigation: Settlement Agreement bet. Banco del Austro, S.A. & JGM Asia Telecom Limited (D3) | 03/30/2015 | | | | BDA01694 | BDA01701 | FRE 802 |
| 45. | Email Exchange re. Enviando por correo | 04/30/2015 | Aguilar, Fernando | Calugullin, Fernando | Araujo, Viviana; sparra@sa | BDA01702 | BDA01712 | FRE 802; FRE 901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | electronico: para revision.rar | | | | telite-ec.com; Bacuilima, Freddy; Parreno, Jose Luis; aflores@satelite-ec.com | | | (foreign language) |
| 46. | Deposit Agreement & Disclosures for Commercial Accts | 01/01/2010 | Wachovia Bank N.A. | | | BDA01713 | BDA01730 | FRE 401; FRE 403 |
| 47. | Email Exchange re. DOCUMENTOS CTA. BANCO DEL AUSTRO - WELLS FARGO | 07/08/2015 | Meneses, Margarita | Diaz, Lorena | Hurtado, Danny | BDA01731 | BDA01733 | FRE 802; FRE 901 (foreign language) |
| 48. | Wells Fargo Bank, National Assiciation, Terms & Conditions for Global Financial Institutions | 02/02/2011 | Castillo, Lorena - Wells Fargo | Cordova, Fausto - Banco Del Austro | Hurtado, Danny | BDA01734 | BDA01755 | No objection |
| 49. | Deposit Agreement & Disclosures for Commercial Accounts | 01/01/2010 | Wachovia Bank, N.A. | | | BDA01756 | BDA01773 | FRE 401; FRE 403 |
| 50. | Letter re. Deposit Agreement & Disclosures for Commercial Accounts - Emerald | 02/01/2011 | Castillo, Lorena | Cordova, Fausto | | BDA01774 | BDA01775 | FRE 401; FRE 403 |
| 51. | Banco Del Austro's Historical Transfers Abroad | | | | | BDA01776 | BDA08478 | FRE 106; FRE 802 |

| Ex. No. | Subject / Title / Description | Date Created | From / Author | To | CC | Bates Start | Bates End | Objections |
|---|---|---|---|---|---|---|---|---|
| 52. | Text Messages btwn. Mark Rasch & Paul Ochoa | 06/08/2017 | Ochoa, Paul | Rasch, Mark | | BDA08479 | BDA08492 | FRE 802; FRE 901 (foreign language) |
| 53. | Email exchange re. Requerimiento Conf Router | 07/24/2017 | Rasch, Mark | Ochoa, Paul Adrian | | BDA08494 | BDA08494 | FRE 401; FRE 802; FRE 901 (foreign language) |
| 54. | Customer Security Intelligence: Forensics Report | 12/01/2016 | Swift | | | BDA08504 | BDA08515 | No objection |
| 55. | Email exchange re. Paul shared "FilesAnalisys" with you | 07/07/2017 | Rasch, Mark | Ochoa, Paul | | BDA08516 | BDA08517 | FRE 802 |
| 56. | Chart and Supporting documents regarding payment for fees and costs related to HK action | | | | | BDA08518 | BDA08532 | FRE 106; FRE 802 |
| Ex. No. | Subject / Title / Description | Date Created | From / Author | To | CC | Bates Start | Bates End | Objections |
| 57. | Letter re. Subpoena Response wwith reference to BDA v. Wells Fargo | 07/06/2017 | Tiruchelvam, Mithran | Jaroff, Aaron | | DH00000001 | DH00000001 | FRE 802 |
| 58. | Turbogateway Service Bureau Agreement bet BDA & BServ. Inc | 04/23/2009 | | | | DH00000003 | DH00000033 | No objection |

| Ex. No. | Subject / Title / Description | Date Created | From / Author | To | CC | Bates Start | Bates End | Objections |
|---|---|---|---|---|---|---|---|---|
| 59. | Exhibit F Additional Amendment to TurboGateway Service Bureau Agreement | 04/24/2009 | | | | DH00000034 | DH00000034 | FRE 401; FRE 403 |
| 60. | Email exchange re. MONEY TRANSMITER QUE TRABAJAN CON BANCO DEL AUSTRO | 02/02/2011 | Cordova, Fausto | Castillo, Lorena; Hevia, Omar | | WF00000001 | WF00000002 | FRE 401; FRE 403; FRE 802; FRE 901 (foreign language) |
| 61. | Email exchange re. MONEY TRANSMITER QUE TRABAJAN CON BANCO DEL AUSTRO | 02/02/2011 | Hevia, Omar | Marin, Ariel (Intl Miami) | Veintimill a, Maria; Castillo, Lorena | WF00000003 | WF00000005 | FRE 401; FRE 403; FRE 802; FRE 901 (foreign language) |
| 62. | Email exchange re. MONEY TRANSMITER QUE TRABAJAN CON BANCO DEL AUSTRO | 02/02/2011 | Hevia, Omar | Veintimilla, Maria; Marin, Ariel (Intl Miami) | Castillo, Lorena | WF00000011 | WF00000015 | FRE 401; FRE 403; FRE 802; FRE 901 (foreign language) |
| 63. | Email exchange re. MONEY TRANSMITER QUE TRABAJAN CON BANCO DEL AUSTRO | 02/02/2011 | Marin, Ariel (Intl Miami) | Veintimilla, Maria; Hevia, Omar | Castillo, Lorena | WF00000016 | WF00000021 | FRE 401; FRE 403; FRE 802; FRE 901 (foreign language) |

| 64. | Email exchange re. DETALLE: TRANSFERENCIAS | 01/21/2015 | Meneses, Margarita | Castillo, Lorena P.; Cires, Susana | Hurtado, Danny | WF00000028 | WF00000028 | FRE 802; FRE 901 (foreign language) |
|---|---|---|---|---|---|---|---|---|
| 65. | Email exchange re. DETALLE: TRANSFERENCIAS | 01/21/2015 | Hurtado, Danny | Castillo, Lorena; Cires, Susana; Meneses, Margarita | Criollo, Jorge; Arevalo Merchan, Jaime | WF00000029 | WF00000030 | FRE 802; FRE 901 (foreign language) |
| 66. | Email exchange re. DETALLE: TRANSFERENCIAS | 01/21/2015 | Hurtado, Danny | Castillo, Lorena; Cires, Susana; Meneses, Margarita | Criollo, Jorge; Arevalo Merchan, Jaime | WF00000031 | WF00000033 | FRE 802; FRE 901 (foreign language) |
| 67. | Email exchange re. DETALLE: TRANSFERENCIAS | 01/21/2015 | Cires, Susana | Castillo, Lorena; Meneses, Margarita; Hurtado, Danny | G=CCEcuador; ; Criollo, Jorge; Arevalo Merchan, Jaime | WF00000034 | WF00000037 | FRE 802; FRE 901 (foreign language) |
| 68. | Email exchange re.Message from ""rico0205"" | 01/21/2015 | Perez, Teofilo | Cires, Susana; Castillo, Lorena | Hurtado, Danny | WF00000038 | WF00000038 | FRE 802; FRE 901 (foreign language) |
| 69. | Turboswift Message re. Fraudulent Transaction | 01/21/2015 | | | | WF00000039 | WF00000047 | No objection |
| 70. | Email exchange re.Mensaje | 01/21/2015 | Hurtado, Danny | Castillo, Lorena | Perez, Teofilo; Meneses, Margarita; Cires, Susana | WF00000048 | WF00000049 | FRE 802; FRE 901 (foreign language) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71. | Email exchange re. Message from ""rico0205"" | 01/21/2015 | Hurtado, Danny | Cires, Susana; Castillo, Lorena; Perez, Teofilo | Perez, Teofilo; Meneses, Margarita; Arévalo Merchán, Jaime | WF00000050 | WF00000050 | FRE 802; FRE 901 (foreign language) |
| 72. | Email exchange re. Mensaje | 01/21/2015 | Hurtado, Danny | Castillo, Lorena | Cires, Susana | WF00000051 | WF00000051 | FRE 802; FRE 901 (foreign language) |
| 73. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/22/2015 | Clinkscale, Kenneth R. | Cires, Susana | Diaz, Rafael; Gallman, Marvisa; Middleton, Anthony; Urgent Case Americas; Gallman, Marvisa; Castillo, Lorena; G=CCEcuador; ; Dieme, Ousmane | WF00000052 | WF00000053 | No objection |
| 74. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/22/2015 | Middleton, Anthony | Cires, Susana; Clinkscale, Kenneth | Diaz, Rafael; Gallman, Marvisa; Urgent Case Americas; Castillo, | WF00000054 | WF00000056 | No objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Lorena; G=CCEcuador; ; Dieme, Ousmane | | | |
| 75. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/22/2015 | Cires, Susana | Clinkscale, Kenneth; Middleton, Anthony | Diaz, Rafael; Gallman, Marvisa; Urgent Case Americas; G=Ecuador; Dieme, Ousmane | WF00000057 | WF00000060 | No objection |
| 76. | Email exchange re. Debit Restraint on Banco del Ausro IIS 2000192000709 | 01/22/2015 | Cires, Susana | Leon, Regla | Companioni, Marisela; G=Ecuador; Castillo, Lorena; Torres, Arlene | WF00000061 | WF00000062 | No objection |
| 77. | Email exchange re. Debit Restraint on Banco del Ausro IIS 2000192000709 | 01/22/2015 | Companioni, Marisela | Perry, Camilo; Cires, Susana | Leon, Regla; G=Ecuador; Castillo, Lorena; Torres, Arlene | WF00000063 | WF00000064 | No objection |
| 78. | Email exchange re. DEBIT RESTRAINT (EC) 2000192000709 | 01/22/2015 | Allende-Flemmings, Melissa | | | WF00000065 | WF00000065 | No objection |
| 79. | Email exchange re. SUSPECTED FRAUD / BANCO | 01/22/2015 | Clinkscale, Kenneth | Cires, Susana | Black, Bob; Diaz, Rafael; | WF00000066 | WF00000068 | No objection |

| # | Description | Date | From | To | cc | BegBates | EndBates | Objection |
|---|---|---|---|---|---|---|---|---|
| | DEL AUSTRO / HIGH AMOUNT | | | | Middleton, Anthony; Urgent Case Americas; Gallman, Marvisa; Castillo, Lorena; G=CCEcuador; ; Dieme, Ousmane | | | |
| 80. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/22/2015 | Cires, Susana | Clinkscale, Kenneth | Black, Bob W; Diaz, Rafael; Middleton, Anthony; Urgent Case Americas; Gallman, Marvisa; Castillo, Lorena; G=CCEcuador; ; Dieme, Ousmane | WF00000069 | WF00000072 | No objection |
| 81. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/23/2015 0 | Middleton, Anthony | Clinkscale, Kenneth; Cires, Susana | Black, Bob; Diaz, Rafael; Urgent Case Americas; | WF00000073 | WF00000077 | FRE 802 |

| # | Description | Date | Author | | Recipients | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|---|---|
| | | | | | Gallman, Marvisa; Castillo, Lorena; G=CCEcuador; ; Dieme, Ousmane | | | |
| 82. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/23/2015 | Cires, Susana | Clinkscale, Kenneth; Middleton, Anthony | Black, Bob; Diaz, Rafael; Urgent Case Americas; Gallman, Marvisa; Castillo, Lorena; G=CCEcuador; ; Dieme, Ousmane | WF00000078 | WF00000083 | FRE 802 |
| 83. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/23/2015 | Cires, Susana | Clinkscale, Kenneth; Middleton, Anthony; Diaz, Rafael | Black, Bob; Urgent Case Americas; Gallman, Marvisa; Castillo, Lorena; G=CCEcuador; ; Dieme, Ousmane | WF00000084 | WF00000090 | FRE 802 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 84. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/23/2015 | Diaz, Rafael | Clinkscale, Kenneth; Middleton, Anthony; Cires, Susana | Black, Bob; Urgent Case Americas; Gallman, Marvisa; Castillo, Lorena; G=CCEcuador; ; Dieme, Ousmane | WF00000091 | WF00000097 | FRE 802 |
| 85. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/23/2015 | Cires, Susana | Clinkscale, Kenneth; Middleton, Anthony; Diaz, Rafael | Black, Bob; Urgent Case Americas; Gallman, Marvisa; Castillo, Lorena; G=CCEcuador; ; Dieme, Ousmane | WF00000098 | WF00000104 | FRE 802 |
| 86. | Email exchange re. Confirmación Banco del Austro | 01/26/2015 | Cires, Susana | Hurtado, Danny | Castillo, Lorena | WF00000105 | WF00000106 | FRE 802; FRE 901 (foreign language) |
| 87. | Email exchange re. Confirmación Banco del Austro | 01/26/2015 | Hurtado, Danny | Cires, Susana | Castillo, Lorena | WF00000107 | WF00000108 | FRE 802; FRE 901 (foreign language) |
| 88. | Email exchange re. Update on recovery of | 01/26/2015 | Cires, Susana | Gallman, Marvisa; | Castillo, Lorena; | WF00000109 | WF00000110 | No objection |

| # | Description | Date | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | funds of Banco Del Austro / WACNY1502220008 | | | Clinkscale, Kenneth; Diaz, Rafael; Middleton, Anthony | Dieme, Ousmane | | | |
| 89. | Letter re. Request for return of payment with reference WACY1502220008 | 01/23/2015 | Tabot, Guillermo | Wells Fargo United States | | WF00000111 | WF00000111 | FRE 802 |
| 90. | Email exchange re. Update on recovery of funds of Banco Del Austro / WACNY1502220008 | 01/26/2015 | Middleton, Anthony | Gallman, Marvisa; Clinkscale, Kenneth; Diaz, Rafael; Cires, Susana | Castillo, Lorena; Dieme, Ousmane | WF00000115 | WF00000116 | No objection |
| 91. | Email exchange re. Update on recovery of funds of Banco Del Austro / WACNY1502220008 | 01/26/2015 | Cires, Susana | Gallman, Marvisa; Clinkscale, Kenneth; Diaz, Rafael; Middleton, Anthony | Castillo, Lorena; Dieme, Ousmane | WF00000117 | WF00000119 | No objection |
| 92. | Email exchange re. Banco del Austro Visa & Mastercard accounts - Debit Restraint / Suspected Fraud | 01/26/2015 | Cires, Susana | Intl Implementation | Companioni, Marisela; Leon, Regla; Torres, Arlene; G=Ecuador | WF00000120 | WF00000121 | No objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93. | Email exchange re. Update on recovery of funds of Banco Del Austro  / WACNY1502220008 | 01/26/2015 | Cires, Susana | Gallman, Marvisa; Clinkscale, Kenneth; Diaz, Rafael; Middleton, Anthony | Castillo, Lorena; Dieme, Ousmane | WF00000122 | WF00000124 | No objection |
| 94. | Email exchange re. Update on recovery of funds of Banco Del Austro  / WACNY1502220008 | 01/26/2015 | Clinkscale, Kenneth | Gallman, Marvisa; Diaz, Rafael; Middleton, Anthony; Cires, Susana | Black, Bob; Castillo, Lorena; Dieme, Ousmane | WF00000125 | WF00000128 | No objection |
| 95. | Email exchange re. Update on recovery of funds of Banco Del Austro  / WACNY1502220008 | 01/26/2015 | Cires, Susana | Gallman, Marvisa; Diaz, Rafael; Middleton, Anthony; Clinkscale, Kenneth | Black, Bob; Castillo, Lorena; Dieme, Ousmane | WF00000129 | WF00000132 | No objection |
| 96. | Email exchange re. Update on recovery of funds of Banco Del Austro  / WACNY1502220008 | 01/26/2015 | Clinkscale, Kenneth | Gallman, Marvisa; Diaz, Rafael; Middleton, Anthony; Cires, Susana | Black, Bob; Castillo, Lorena; Dieme, Ousmane | WF00000133 | WF00000137 | No objection |
| 97. | Email exchange re. BANCO DEL AUSTRO -- ECUADOR | 01/27/2015 | Companioni, Marisela | Marmolejos, Maria; Spirgatis, Daniel; | Garcia, Rodrigo; Ruvira Tognetti, | WF00000138 | WF00000139 | No objection |

| | | | | Castillo, Nicolas; Leon, Regla; Suarez, Dora; Maachar, Fernanda; Leon, Isabel; Ramirez, Daisy | Luis Jose; Torres, Arlene; Intraday OD Approval; Funds Inquiry; Intl Implement ation; G-Buenosair es; Sao Paulo; Santiago ; Ecuador; G-BOGOTA GFITS; Mexico City; DR CSU; Tran, Liem; Bock, Holly; Stockler, Barbara; Horio, Yoko; Galiano, Javier; Perry, Camilo; Schmaltz, David | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98. | Email exchange re. Casos de Fraude | 01/27/2015 | Hurtado, Danny | Cires, Susana | Arévalo Merchán, Jaime; González, Pedro; Talbot, Guillermo; Castillo, Lorena | WF00000147 | WF00000148 | FRE 802; FRE 901 (foreign language) |
| 99. | Email exchange re. Casos devolucion de Fondos Banco del Austro | 01/28/2015 | Hurtado, Danny | Cires, Susana | Arévalo Merchán, Jaime; Gonzalez, Pedro; Talbot, Guillermo; Castillo, Lorena | WF00000166 | WF00000172 | FRE 802; FRE 901 (foreign language) |
| 100. | Email exchange re. CODIGO SWIFT | 01/30/2015 | Cires, Susana | Castillo, Lorena | | WF00000179 | WF00000179 | FRE 802; FRE 901 (foreign language) |
| 101. | Email exchange re. BANCO DEL AUSTRO CASE REFERANCE NUMBERS RELATED TO THE RECALL REQUEST | 02/02/2015 | Cires, Susana | Diaz, Rafael | Castillo, Lorena | WF00000182 | WF00000185 | No objection |
| 102. | Email exchange re. Casos Banco del Austro | 02/02/2015 | Cires, Susana | Hurtado, Danny | Castillo, Lorena; CCEcuador; | WF00000186 | WF00000188 | No objection |
| 103. | Email exchange re. Swift messages dtd | 02/02/2015 | Cires, Susana | Middleton, Anthony | Castillo, Lorena; Clinkscale | WF00000191 | WF00000193 | No objection |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1/23/15 info from Intl Communications | | | | , Kenneth; Diaz, Rafael | | | |
| 104. | Email exchange re. CODIGO SWIFT / Banco del Austro | 02/02/2015 | Cires, Susana | mmontalvo @seguiresa. com | Castillo, Lorena; gtalbot@b austro.fin. ec | WF00000194 | WF00000195 | FRE 802; FRE 901 (foreign language) |
| 105. | Email exchange re. Levantar restricción de débitos | 02/05/2015 | Hurtado, Danny | Castillo, Lorena; Cires, Susana | Talbot, Guillermo | WF00000201 | WF00000201 | FRE 802; FRE 901 (foreign language) |
| 106. | Email exchange re. FRADULENT WIRE TRANSFERS | 02/05/2015 | Talbot, Guillermo | Castillo, Lorena | Cires, Susana | WF00000202 | WF00000202 | FRE 802 |
| 107. | Letter re. Fraudulent wire transfers received by wells fargo from the bank account for banco del austro in the republic of ecuador | 02/05/2015 | Talbot, Guillermo | Castillo, Lorena WELLS FARGO | | WF00000203 | WF00000205 | FRE 802 |
| 108. | Email exchange re. FRADULENT WIRE TRANSFERS / AUSTRO | 02/06/2015 | Castillo, Lorena | Luna De Mello, Gisele; Caton, Ronald | | WF00000206 | WF00000206 | No objection |
| 109. | Letter re. FRAUDULENT WIRE TRANSFERS RECEIVED BY WELLS FARGO FROM THE BANK ACCOUNT FOR BANCO DEL AUSTRO IN THE | 02/05/2015 | Talbot, Guillermo | Castillo, Lorena WELLS FARGO | | WF00000207 | WF00000209 | FRE 802 |

| # | Description | Date | | | | | | Objection |
|---|---|---|---|---|---|---|---|---|
| | REPUBLIC OF ECUADOR | | | | | | | |
| 110. | Email exchange re. CONFIRMACION DE TRASNFERENCIAS : 06/02/2015 WELLS FARGO | 02/06/2015 | Meneses, Margarita | Hurtado, Danny | Castillo, Lorena; CCEcuador>; Cires, Susana | WF00000212 | WF00000212 | FRE 802; FRE 901 (foreign language) |
| 111. | Email exchange re. CODIGO SWIFT / Banco del Austro | 02/09/2015 | Castillo, Lorena | Brock, Mary | | WF00000215 | WF00000216 | No objection |
| 112. | Email exchange re. EMAIL EXCHANGE RE. CODIGO SWIFT / Banco del Austro | 02/09/2015 | Brock, Mary | Castillo, Lorena | | WF00000219 | WF00000220 | No objection |
| 113. | Uniform Indemnification Agreement | Undated | | | | WF00000221 | WF00000222 | No objection |
| 114. | Email exchange re. BANCO DEL AUSTRO | 02/12/2015 | Middleton, Anthony | Cires, Susana | Castillo, Lorena; Clinkscale, Kenneth | WF00000255 | WF00000257 | No objection |
| 115. | Email exchange re. TRANSFERENCIAS SWIFT BANCO DEL AUSTRO | 02/13/2015 | Castillo, Lorena | Brock, Mary | | WF00000351 | WF00000353 | FRE 802; FRE 901 (foreign language) |
| 116. | Email exchange re. Banco del Austro WACNY1502220008 | 02/18/2015 | Cires, Susana | Hurtado, Danny | Castillo, Lorena | WF00000411 | WF00000412 | No objection |
| 117. | Email exchange re. Transferencia Jose Mariano Castillo | 02/18/2015 | Hurtado, Danny | Castillo, Lorena | Gonzalez, Pedro; Talbot, Guillermo | WF00000413 | WF00000413 | FRE 802; FRE 901 (foreign language) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118. | Email exchange re. Banco del Austro termination letter | 02/20/2015 | Garcia, Rodrigo | Castillo, Lorena | Caton, Ronald; Luna De Mello, Gisele; Cires, Susana | WF00000416 | WF00000417 | FRE 401; FRE 403 |
| 119. | Email exchange re. Meeting with Customer Care team regarding Austro & fraud cases | 03/04/2015 | Caton, Ronald | Castillo, Lorena | | WF00000424 | WF00000426 | No objection |
| 120. | Turboswift Account Closure Instructions | 03/19/2015 | | | | WF00000482 | WF00000482 | FRE 401; FRE 403; FRE 802 |
| 121. | Letter re. Banco del Austro Demand Deposit Account Nos. 2000192000709, 2000192002626, 2000192003463 and 537162 (Euro) maintained with Wells Fargo | 02/20/2015 | Garcia, Rodrigo | Talbot, Guillermo | | WF00000504 | WF00000505 | FRE 401; FRE 403 |
| 122. | Fraudulent Transfers | 01/22/2015 | | | | WF00000572 | WF00000598 | No objection |
| 123. | Fraudulent Transfers | 01/22/2015 | | | | WF00000599 | WF00000625 | No objection |
| 124. | Email exchange re. Reunion telefonica / Austro | 01/31/2011 | Castillo, Lorena | Hevia, Omar | | WF00000626 | WF00000627 | FRE 401; FRE 403 |
| 125. | Email exchange re. Reunion telefonica / Austro | 01/31/2011 | Castillo, Lorena | Hevia, Omar | | WF00000628 | WF00000629 | FRE 401; FRE 403 |

| 126. | Email exchange re. Reunion telefonica / Austro | 01/31/2011 | Hevia, Omar | Castillo, Lorena | | WF00000630 | WF00000632 | FRE 401; FRE 403 |
| 127. | Email exchange re. Reunion telefonica / Austro | 01/31/2011 | Hevia, Omar | Castillo, Lorena | | WF00000633 | WF00000635 | FRE 401; FRE 403 |
| 128. | Email exchange re. Reunion telefonica / Austro | 01/31/2011 | Castillo, Lorena | Dominguez, Edward | | WF00000636 | WF00000639 | FRE 401; FRE 403 |
| 129. | Email exchange re. Reunion telefonica / Austro | 01/31/2011 | Castillo, Lorena | Dominguez, Edward | | WF00000640 | WF00000643 | FRE 401; FRE 403 |
| 130. | Email exchange re. Reunion telefonica / Austro | 02/01/2011 | Castillo, Lorena | Hevia, Omar | | WF00000644 | WF00000648 | FRE 401; FRE 403 |
| 131. | Email exchange re. Reunion telefonica / Austro | 02/01/2011 | Castillo, Lorena | Hevia, Omar | | WF00000649 | WF00000653 | FRE 401; FRE 403 |
| 132. | Email exchange re. Reunion telefonica / Austro | 02/01/2011 | Hevia, Omar | Castillo, Lorena | | WF00000654 | WF00000658 | FRE 401; FRE 403 |
| 133. | Email exchange re. Reunion telefonica / Austro | 02/01/2011 | Hevia, Omar | Castillo, Lorena | | WF00000659 | WF00000663 | FRE 401; FRE 403 |
| 134. | Email exchange re. Reunion telefonica / Austro | 02/01/2011 | Castillo, Lorena | Hevia, Omar | | WF00000664 | WF00000669 | FRE 401; FRE 403 |
| 135. | Email exchange re. Reunion telefonica / Austro | 02/01/2011 | Castillo, Lorena | Hevia, Omar | | WF00000670 | WF00000675 | FRE 401; FRE 403 |
| 136. | Email exchange re. Reunion telefonica / Austro | 02/01/2011 | Hevia, Omar | Castillo, Lorena | | WF00000676 | WF00000681 | FRE 401; FRE 403 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 137. | Email exchange re. Reunion telefonica / Austro | 02/01/2011 | Hevia, Omar | Castillo, Lorena | | WF00000682 | WF00000687 | FRE 401; FRE 403 |
| 138. | Email exchange re. Reunion telefonica / Austro | 02/01/2011 | Castillo, Lorena | Hevia, Omar | | WF00000688 | WF00000694 | FRE 401; FRE 403 |
| 139. | Email exchange re. Reunion telefonica / Austro | 02/01/2011 | Castillo, Lorena | Hevia, Omar | | WF00000695 | WF00000701 | FRE 401; FRE 403 |
| 140. | Email exchange re. Reunion telefonica / Austro | 02/01/2011 | Castillo, Lorena | Ulloa, Elizabeth | | WF00000702 | WF00000703 | FRE 401; FRE 403 |
| 141. | Email exchange re. MONEY TRANSMITER QUE TRABAJAN CON BANCO DEL AUSTRO | 02/02/2011 | Hevia, Omar | Cordova, Fausto | Castillo, Lorena | WF00000704 | WF00000705 | FRE 401; FRE 403; FRE 802; FRE 901 (foreign language) |
| 142. | Email exchange re. Ecuador RM Comments - Due 6/1/15 | 05/08/2015 | Dishington, Andrew | Castillo, Lorena | | WF00000718 | WF00000724 | FRE 401; FRE 403 |
| 143. | Email exchange re. USUARIO WACHOVIA | 12/10/2010 | Cires, Susana | Gonzalez C, Daniel | Morante, Maria de Lourdes; CCEcuador; @wachovia.com | WF00000730 | WF00000733 | FRE 401; FRE 403; FRE 802; FRE 901 (foreign language) |
| 144. | Email exchange re. Terms & Conditions - Banco del Austro | 02/14/2011 | Ulloa, Elizabeth | Izquierdo, Carolina | Cires, Susana | WF00000734 | WF00000735 | FRE 401; FRE 403 |
| 145. | Email exchange re. Conversation with Castillo, Lorena P. | 01/22/2015 | Castillo, Lorena | Cires, Susana; | | WF00000743 | WF00000745 | No objection |

| | | | | Castillo, Lorena | | | | |
|---|---|---|---|---|---|---|---|---|
| 146. | Email exchange re. Conversation with Castillo, Lorena P. | 01/23/2015 | Castillo, Lorena | Cires, Susana; Castillo, Lorena | | WF00000748 | WF00000750 | No objection |
| 147. | Email exchange re. Conversation with Moncayo, Rocio | 01/26/2015 | Moncayo, Rocio | Cires, Susana; Moncayo, Rocio | | WF00000764 | WF00000767 | No objection |
| 148. | Email exchange re. Escalation: *** AWARENESS ONLY*** SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/28/2015 | Cires, Susana | Cires, Susana; Hutchinson, Samantha | | WF00000774 | WF00000775 | No objection |
| 149. | Email exchange re. Conversation with Moncayo, Rocio | 01/28/2015 | Cires, Susana | Cires, Susana; Moncayo, Rocio | | WF00000780 | WF00000783 | No objection |
| 150. | Email exchange re. Update on recovery of funds of Banco Del Austro / WACNY1502220008 | 02/02/2015 | Clinkscale, Kenneth | Cires, Susana; Clinkscale, Kenneth | | WF00000785 | WF00000785 | No objection |
| 151. | Email exchange re. BANCO DEL AUSTRO- $1765252.88- BALANCE TRANSFER IN THE BALANCE MONITOR | 03/24/2015 | Cires, Susana | G=Ecuador; Companioni, Marisela; Leon, Regla; Spirgatis, Daniel | Bock, Holly | WF00000846 | WF00000848 | FRE 401; FRE 403 |

| | Description | Date | Author | Recipient | CC | Beg Bates | End Bates | Objection |
|---|---|---|---|---|---|---|---|---|
| 152. | Email exchange re. Banco del Austro - Visa Payment | 04/06/2015 | Cires, Susana | Veintimilla, Maria; Hurtado, Danny | CCEcuador | WF00000906 | WF00000908 | No objection |
| 153. | Email exchange re. Cierre cuenta CHPM // Banco del Austro | 01/06/2016 | Veintimilla, Maria | Meneses, Margarita | Ordonez, Fernando; Cires, Susana; CCEcuador | WF00000921 | WF00000923 | FRE 401; FRE 403 |
| 154. | Email exchange re. Austro collateral agreement for client' signature | 03/03/2011 | Cires, Susana | Gonzalez C, Daniel | | WF00000929 | WF00000930 | FRE 401; FRE 403 |
| 155. | Security Agreement Specific Rights to Payment | | | | | WF00000931 | WF00000934 | FRE 401; FRE 403 |
| 156. | Email exchange re. AGREEMENT BANCO DEL AUSTRO CD | 03/30/2011 | Ulloa, Elizabeth | Gonzalez C, Daniel | CCEcuador; @wachovia.com; Cires, Susana. | WF00000935 | WF00000935 | FRE 401; FRE 403 |
| 157. | Email exchange re. DETALLE: TRANSFERENCIAS | 01/21/2015 | Cires, Susana | Castillo, Lorena; Meneses, Margarita; Hurtado, Danny | CCEcuador; Criollo, Jorge; Arévalo Merchán, Jaime | WF00000940 | WF00000943 | FRE 802; FRE 901 (foreign language) |
| 158. | Email exchange re. Mensaje | 01/21/2015 | Castillo, Lorena | Hurtado, Danny | Cires, Susana | WF00000944 | WF00000945 | FRE 802; FRE 901 (foreign language) |
| 159. | Email exchange re. Austro | 01/22/2015 | Castillo, Lorena | CCEcuador | | WF00000946 | WF00000946 | No objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/22/2015 | Cires, Susana | | Clinkscale, Kenneth | Urgent Case Americas; Gallman, Marvisa; Castillo, Lorena; CCEcuador; Dieme, Ousmane | WF00000947 | WF00000948 | No objection |
| 161. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/22/2015 | Cires, Susana | | Clinkscale, Kenneth; Middleton, Anthony | Diaz, Rafael; Gallman, Marvisa; Urgent Case Americas; Castillo, Lorena; CCEcuador; Dieme, Ousmane | WF00000949 | WF00000951 | No objection |
| 162. | Email exchange re. Debit Restraint on Banco del Ausro IIS 2000192000709 | 01/22/2015 | Cires, Susana | | Leon, Regla; Companioni, Marisela | G=Ecuador; Castillo, Lorena; Torres, Arlene | WF00000952 | WF00000952 | No objection |
| 163. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/22/2015 | Cires, Susana | | Clinkscale, Kenneth; Middleton, Anthony | Diaz, Rafael; Gallman, Marvisa; Urgent Case Americas; G=Ecuador | WF00000953 | WF00000956 | No objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | r; Dieme, Ousmane | | | |
| 164. | Email exchange re. Debit Restraint on Banco del Ausro IIS 2000192000709 | 01/22/2015 | Leon, Regla | Cires, Susana | Companioni, Marisela; G=Ecuador; Castillo, Lorena; Torres, Arlene | WF00000957 | WF00000958 | No objection |
| 165. | Email exchange re. Debit Restraint on Banco del Ausro IIS 2000192000709 | 01/22/2015 | Cires, Susana | Leon, Regla | Companioni, Marisela; G=Ecuador; Castillo, Lorena; Torres, Arlene | WF00000959 | WF00000960 | No objection |
| 166. | Email exchange re. Debit Restraint on Banco del Ausro IIS 2000192000709 | 01/22/2015 | Leon, Regla | Cires, Susana | | WF00000961 | WF00000962 | No objection |
| 167. | Email exchange re. DEBIT RESTRAINT (EC) 2000192000709 | 01/22/2015 | Castillo, Lorena | Cires, Susana | | WF00000963 | WF00000964 | No objection |
| 168. | Email exchange re. Debit Restraint on Banco del Ausro IIS 2000192000709 | 01/22/2015 | Cires, Susana | Perry, Camilo; Companioni, Marisela | Leon, Regla; G=Ecuador; Castillo, Lorena; Torres, Arlene | WF00000965 | WF00000966 | No objection |
| 169. | Email exchange re. Debit Restraint on Banco del Ausro IIS 2000192000709 | 01/22/2015 | Cires, Susana | Perry, Camilo; Companioni, Marisela | Leon, Regla; G=Ecuador; Castillo, | WF00000967 | WF00000968 | No objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Lorena; Torres, Arlene | | | | |
| 170. | Email exchange re. Debit Restraint on Banco del Ausro IIS 2000192000709 | 01/22/2015 | Companioni, Marisela | Perry, Camilo; Cires, Susana | Leon, Regla; G=Ecuador; Castillo, Lorena; Torres, Arlene | WF00000969 | WF00000971 | No objection |
| 171. | Email exchange re. AMERICAS PAYMENT CLEARING SCHEDULE | 01/22/2015 | Companioni, Marisela | Marmolejos, Maria; Spirgatis, Daniel; Castillo, Nicolas; Leon, Regla; Suarez, Dora; Maachar, Fernanda; Leon, Isabel; Ramirez, Daisy | Garcia, Rodrigo; Ruvira Tognetti, Luis Jose; Torres, Arlene; Intraday OD Approval; Funds Inquiry; Intl Implementation; Buenosaires; Sao Paulo; Santiago; Ecuador; BOGOTA GFITS; G=Mexico City; DR CSU; Tran, | WF00000972 | WF00000972 | No objection |

| | | | | | Liem T; Bock, Holly; Stockler, Barbara; Horio, Yoko; Galiano, Javier; Perry, Camilo; Schmaltz, David | | | |
|---|---|---|---|---|---|---|---|---|
| 172. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/22/2015 | Cires, Susana | Clinkscale, Kenneth | Black, Bob; Diaz, Rafael; Middleton, Anthony; Urgent Case Americas; Gallman, Marvisa; Castillo, Lorena; CCEcuador; Dieme, Ousmane | WF00000973 | WF00000976 | No objection |
| 173. | Email exchange re.DEBIT RESTRAINT (EC) 2000192000709 | 01/22/2015 | Cires, Susana | Allende-Flemmings, Melissa | | WF00000977 | WF00000978 | No objection |
| 174. | Email exchange re. SUSPECTED FRAUD / BANCO | 01/23/2015 | Cires, Susana | Clinkscale, Kenneth | Black, Bob; Diaz, Rafael; Middleton | WF00000979 | WF00000982 | No objection |

| # | Description | Date | Author | Recipient | Names | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|---|---|
| | DEL AUSTRO / HIGH AMOUNT | | | | , Anthony; Urgent Case Americas; Gallman, Marvisa; Castillo, Lorena; CCEcuador; Dieme, Ousmane | | | |
| 175. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/23/2015 | Cires, Susana | Clinkscale, Kenneth | Black, Bob; Diaz, Rafael; Middleton, Anthony; Urgent Case Americas; Gallman, Marvisa K; Castillo, Lorena; CCEcuador; Dieme, Ousmane | WF00000983 | WF00000986 | No objection |
| 176. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/23/2015 | Cires, Susana | Clinkscale, Kenneth; Middleton, Anthony | Black, Bob; Diaz, Rafael; Urgent Case Americas; Gallman, Marvisa; Castillo, | WF00000987 | WF00000992 | No objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Lorena; CCEcuado r; Dieme, Ousmane | | | |
| 177. | Email exchange re. Missed conversation with Middleton, Anthony | 01/23/2015 | Cires, Susana | Cires, Susana | | WF00000993 | WF00000993 | No objection |
| 178. | Email exchange re. Missed conversation with Middleton, Anthony | 01/23/2015 | Cires, Susana | Cires, Susana | | WF00000994 | WF00000994 | No objection |
| 179. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/23/2015 | Diaz, Rafael | Clinkscale, Kenneth; Middleton, Anthony; Cires, Susana"" | Black, Bob; Urgent Case Americas; Gallman, Marvisa; Castillo, Lorena; G=CCEcu ador; ; Dieme, Ousmane | WF00000995 | WF00001000 | |
| 180. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/23/2015 | Cires, Susana | Clinkscale, Kenneth; Middleton, Anthony; Diaz, Rafael | Black, Bob; Urgent Case Americas; Gallman, Marvisa; Castillo, Lorena; CCEcuado | WF00001001 | WF00001007 | No objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | r; Dieme, Ousmane | | | |
| 181. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/23/2015 | Cires, Susana | Clinkscale, Kenneth; Middleton, Anthony; Diaz, Rafael | Black, Bob; Urgent Case Americas; Gallman, Marvisa; Castillo, Lorena; CCEcuador; Dieme, Ousmane | WF00001008 | WF00001014 | No objection |
| 182. | Email exchange re. BANCO DEL AUSTRO FRAUD CASES | 01/23/2015 | Middleton, Anthony | Diaz, Rafael | Dieme, Ousmane; Cires, Susana; Gallman, Marvisa; Clinkscale, Kenneth | WF00001015 | WF00001015 | No objection |
| 183. | Banco del Austro Spreadsheet reflecting fraudulent transactions | | Banco del Austro | | | WF00001016 | WF00001016 | No objection |
| 184. | Email exchange re. request for return of payment letter | 01/23/2015 | Hurtado, Danny | Cires, Susana | Meneses, Margarita | WF00001017 | WF00001017 | FRE 802; FRE 901 (foreign language) |
| 185. | Letter re. request for return of payment WACNY1500220008 in the amount of $1,486,230.22 | 01/23/2015 | Tabot, Guillermo | Wells Fargo | | WF00001018 | WF00001018 | FRE 802 |
| 186. | Email exchange re. Confirmacion | 01/23/2015 | Hurtado, Danny | Cires, Susana | | WF00001019 | WF00001019 | FRE 802; FRE 901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | (foreign language) |
| 187. | Email exchange re. Confirmacion Banco del Austro | 01/26/2015 | Cires, Susana | | Hurtado, Danny | Castillo, Lorena | WF00001020 | WF00001021 | No objection |
| 188. | Email exchange re. Update on recovery of funds of Banco Del Austro / WACNY1502220008 | 01/26/2015 | Cires, Susana | | Gallman, Marvisa; Clinkscale, Kenneth; Diaz, Rafael; Middleton, Anthony | Castillo, Lorena; Dieme, Ousmane | WF00001022 | WF00001023 | No objection |
| 189. | Letter re. request for return of payment WACNY1500220008 in the amount of $1,486,230.22 | 01/23/2015 | Tabot, Guillermo | Wells Fargo | | | WF00001024 | WF00001024 | FRE 802 |
| 190. | Email exchange re. Confirmacion Banco del Austro | 01/26/2015 | Cires, Susana | | Hurtado, Danny | Castillo, Lorena | WF00001025 | WF00001027 | No objection |
| 191. | Email exchange re. Confirmacion Banco del Austro | 01/26/2015 | Hurtado, Danny | | Cires, Susana | | WF00001028 | WF00001031 | No objection |
| 192. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/26/2015 | Moncayo, Rocio | | Cires, Susana | CCEcuador | WF00001032 | WF00001033 | No objection |
| 193. | Messages re. Fraudulent Transactions | 01/22/2015 | Wells Fargo | | | | WF00001034 | WF00001059 | No objection |
| 194. | Email Exchange re. Casos devolucion de | 01/26/2015 | Cires, Susana | | Hurtado, Danny | Meneses, Margarita; | WF00001060 | WF00001063 | No objection |

45

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Fondos Banco del Austro | | | | CCEcuador | | | |
| 195. | Wells Fargo Message Window | | | | | WF00001064 | WF00001064 | No objection |
| 196. | Email exchange re. Update on recovery of funds of Banco Del Austro / WACNY1502220008 | 01/26/2015 | Cires, Susana | Gallman, Marvisa; Clinkscale, Kenneth; Diaz, Rafael; Middleton, Anthony | Castillo, Lorena; Dieme, Ousmane | WF00001065 | WF00001067 | No objection |
| 197. | Email exchange re. Update on recovery of funds of Banco Del Austro / WACNY1502220008 | 01/26/2015 | Cires, Susana | Gallman, MarvisaClinkscale, Kenneth; Diaz, Rafael; Middleton, Anthony | Castillo, Lorena; Dieme, Ousmane | WF00001068 | WF00001070 | No objection |
| 198. | Email exchange re. Update on recovery of funds of Banco Del Austro / WACNY1502220008 | 01/26/2015 | Cires, Susana | Gallman, MarvisaDiaz, Rafael; Middleton, Anthony; Clinkscale, Kenneth | Black, Bob; Castillo, Lorena; Dieme, Ousmane | WF00001071 | WF00001074 | No objection |
| 199. | Calendar invite email re. Update on recovery of funds of Banco Del Austro / WACNY1502220008 | 01/27/2015 | Cires, Susana | Clinkscale, Kenneth | | WF00001075 | WF00001075 | No objection |
| 200. | Email exchange re. Transferencia con carta | 01/27/2015 | Hurtado, Danny | Cires, Susana | | WF00001076 | WF00001076 | FRE 802; FRE 901 (foreign language) |

| 201. | | | | Marmolejos, Maria; Spirgatis, Daniel; Castillo, Nicolas; Leon, Regla; Suarez, Dora; Maachar, Fernanda; Leon, Isabel; Ramirez, Daisy; Companioni, Marisela; Horio, Yoko | Garcia, Rodrigo; Ruvira Tognetti, Luis Jose; Torres, Arlene; Intraday OD Approval; Funds Inquiry; Intl Implement ation; Buenosair es; G=Sao Paulo; G=Santiag o ; G=Ecuado r; G-BOGOTA GFITS; G=Mexico City; G=DR CSU; Tran, Liem T; Bock, Holly; Stockler, Barbara; Galiano, Javier; | | | No objection |
|---|---|---|---|---|---|---|---|---|
| | Email exchange re. BANCO DEL AUSTRO -- ECUADOR | 01/27/2015 | Cires, Susana | | | WF00001077 | WF00001079 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Perry, Camilo; Schmaltz, David | | | |
| 202. | Email exchange re. Update on recovery of funds of Banco Del Austro | 01/27/2015 | Cires, Susana | Moncayo, Rocio | | WF00001080 | WF00001081 | No objection |
| 203. | Banco del Austro Spreadsheet reflecting fraudulent transactions | | Banco del Austro | | | WF00001082 | WF00001082 | No objection |
| 204. | Email exhange re. BANCO DEL AUSTRO FRAUD SPREAD SHEET (UPDATED) | 01/27/2015 | Moncayo, Rocio | Cires, Susana | | WF00001083 | WF00001083 | No objection |
| 205. | Banco del Austro Spreadsheet reflecting fraudulent transactions | | Banco del Austro | | | WF00001084 | WF00001084 | No objection |
| 206. | Email exchange re. Banco del Austro Visa & Mastercard accounts - Debit Restraint / Suspected Fraud | 01/27/2015 | Smith-Sams, Tashawn | Cires, Susana | Intl Implement ation | WF00001085 | WF00001086 | No objection |
| 207. | Email exchange re. Banco Del Austro Updates | 01/27/2015 | Clinkscale, Kenneth | Cires, Susana | | WF00001087 | WF00001088 | No objection |
| 208. | Email exchange re. Banco Del Austro Updates | 01/27/2015 | Cires, Susana | Clinkscale, Kenneth | | WF00001089 | WF00001091 | No objection |
| 209. | Email exchange re. Banco Del Austro Updates | 01/27/2015 | Castillo, Lorena | Cires, Susana | | WF00001092 | WF00001093 | No objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 210. | Email exchange re. Banco Del Austro Updates | 01/27/2015 | Castillo, Lorena | Cires, Susana | | WF00001094 | WF00001096 | No objection |
| 211. | Email exchange re. Casos devolucion de Fondos Banco del Austro | 01/27/2015 | Cires, Susana | Hurtado, Danny | Castillo, Lorena; Meneses, Margarita | WF00001097 | WF00001101 | FRE 802; FRE 901 (foreign language) |
| 212. | Email exchange re. Casos devolucion de Fondos Banco del Austro | 01/28/2015 | Cires, Susana | Hurtado, Danny | Arevalo Merchan, Jaime; Gonzalez, Pedro; Talbot, Guillermo; Castillo, Lorena | WF00001102 | WF00001107 | FRE 802; FRE 901 (foreign language) |
| 213. | Email exchange re. Banco del Austro | 01/28/2015 | Cires, Susana | Garcia, Rodrigo | Castillo, Lorena | WF00001108 | WF00001108 | No objection |
| 214. | Email exchange re. Banco del Austro | 01/28/2015 | Cires, Susana | Castillo, Lorena | | WF00001109 | WF00001113 | FRE 802 |
| 215. | Email exchange re. Update on recovery of funds of Banco Del Austro / WACNY1502220008 | 01/29/2015 | Cires, Susana | Gallman, Marvisa; Clinkscale, Kenneth; Diaz, Rafael; Middleton, Anthony | Castillo, Lorena; Dieme, Ousmane | WF00001114 | WF00001116 | No objection |
| 216. | Email exchange re. CODIGO SWIFT | 01/30/2015 | Medina, Soraya | Cires, Susana | gtalbot@baustro.fin.ec | WF00001117 | WF00001117 | FRE 802; FRE 901 (foreign language) |
| 217. | Email exchange re. CODIGO SWIFT | 01/30/2015 | Cires, Susana | Castillo, Lorena | | WF00001118 | WF00001118 | FRE 802; FRE 901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | (foreign language) |
| 218. | Email exchange re. Swift messages dtd 1/23/15 info from Intl Communications | 02/02/2015 | Middleton, Anthony | Cires, Susana | Clinkscale, Kenneth; Diaz, Rafael | WF00001119 | WF00001119 | No objection |
| 219. | Swift Messages sent to BDA | 01/23/2015 | | Banco del Austro | | WF00001120 | WF00001130 | No objection |
| 220. | Email exchange re. BANCO DEL AUSTRO  CASE REFERANCE NUMBERS RELATED TO THE RECALL REQUEST | 02/02/2015 | Cires, Susana | Diaz, Rafael | Castillo, Lorena | WF00001137 | WF00001140 | No objection |
| 221. | Email exchange re. Casos Banco del Austro | 02/02/2015 | Cires, Susana | Hurtado, Danny | Castillo, Lorena; CCEcuador | WF00001141 | WF00001143 | No objection |
| 222. | Email exchange re. Swift messages dtd 1/23/15 info from Intl Communications | 02/02/2015 | Cires, Susana | Middleton, Anthony | Castillo, Lorena; Clinkscale, Kenneth; Diaz, Rafael | WF00001144 | WF00001146 | No objection |
| 223. | Email exchange re. Print de pantalla - envio de mensaje a SWIFT | 02/03/2015 | Hurtado, Danny | Cires, Susana | | WF00001149 | WF00001149 | FRE 802; FRE 901 (foreign language) |
| 224. | Screenshot of Swift message (attachement to Doc. 355) | | | | | WF00001150 | WF00001150 | FRE 802 |
| 225. | Email exchange re. Swift to Banco Del Austro | 02/03/2015 | Clinkscale, Kenneth | Cires, Susana | Middleton, Anthony; | WF00001154 | WF00001154 | No objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Diaz, Rafael | | | |
| 226. | MT199 Outgoing Swifts | | | Banco del Austro | | WF00001155 | WF00001176 | No objection |
| 227. | MT999 Outgoing Swifts | | | Banco del Austro | | WF00001177 | WF00001232 | No objection |
| 228. | Email exchange re. Print de pantalla - envio de mensaje a SWIFT | 02/04/2015 | Cires, Susana | Castillo, Lorena | | WF00001237 | WF00001238 | FRE 802; FRE 901 (foreign language) |
| 229. | Email exchange re. CONFRIMACION CTA : HABILITACION SWIFT | 02/06/2015 | Meneses, Margarita | Cires, Susana | Hurtado, Danny | WF00001242 | WF00001242 | FRE 802; FRE 901 (foreign language) |
| 230. | Calendar Invite Email re. Banco del Austro - Fraudulent wires / relationship exit | 02/06/2015 | Cires, Susana | Castillo, Lorena | | WF00001245 | WF00001245 | No objection |
| 231. | Email exchange re. CONFIRMACION DE TRASNFERENCIAS : 06/02/2015 WELLS FARGO | 02/06/2015 | Castillo, Lorena | Hurtado, Danny; Meneses, Margarita | CCEcuador; Cires, Susana | WF00001248 | WF00001249 | FRE 802; FRE 901 (foreign language) |
| 232. | Email exchange re. Transferencias Pendientes de Proceso Banco del Austro | 02/09/2015 | Cires, Susana | Hurtado, Danny | Castillo, Lorena | WF00001250 | WF00001250 | No objection |
| 233. | Calendar Invite Email re. UPDATE - additional information - AML investigation - CODIGO SWIFT / Banco del Austro | 02/10/2015 | Cires, Susana | Clinkscale, Kenneth | | WF00001251 | WF00001251 | No objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 234. | Email exchange re. Banco del Austro Payments | 02/10/2015 | Cires, Susana | Clinkscale, Kenneth | Diaz, Rafael; Castillo, Lorena | WF00001254 | WF00001254 | No objection |
| 235. | Email exchange re. BANCO DEL AUSTRO | 02/11/2015 | Cires, Susana | Middleton, Anthony | | WF00001280 | WF00001281 | No objection |
| 236. | Email exchange re. BANCO DEL AUSTRO - WELLS FARGO // BALANCE CONFIRMATION USD AT 31TH JAN 2015 - RM | 02/12/2015 | Moncayo, Rocio | pborja@bau stro.fin.ec | CCEcuado r | WF00001288 | WF00001290 | FRE 802; FRE 901 (foreign language) |
| 237. | Letter requesting information re. BDA account balance, lines of credit, deposits, etc | 02/09/2015 | Hurtado, Danny | Wells Fargo | | WF00001291 | WF00001291 | FRE 802; FRE 901 (foreign language) |
| 238. | CyberPay user access and token request form | 02/12/2015 | Wells Fargo | | | WF00001322 | WF00001325 | FRE 106; FRE 802 |
| 239. | Email exchange re. Please Read!! GPS PRODUCT & RISK AGREEMENT POLICY UPDATE -- YOUR ATTENTION REQUIRED | 01/16/2015 | Cucinotti, Danielle | INTL IMP Corres - Billing; INTL IMP Acct Mgt | Krzesniak, John | WF00001361 | WF00001366 | FRE 401; FRE 403 |
| 240. | APPROVED wording for authenticated messages form | | | | | WF00001367 | WF00001367 | FRE 401; FRE 403 |
| 241. | Email exchange re. Austro HPMMA 2030000113732 | 02/13/2015 | Cires, Susana | Castillo, Lorena | | WF00001401 | WF00001402 | No objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 242. | Email exchange re. Banco del Austro WACNY1502220008 | 02/18/2015 | Cires, Susana | Hurtado, Danny | Castillo, Lorena | WF00001403 | WF00001404 | No objection |
| 243. | Email exchange re. case WACNY1502220012 Banco del Austro Chase | 02/19/2015 | Cires, Susana | Clinkscale, Kenneth | Gallman, Marvisa; Middleton, Anthony; CCEcuador | WF00001411 | WF00001412 | No objection |
| 244. | Email exchange re. Banco del Austro - Plazo adicional para el cierre de cuenta | 03/09/2015 | Castillo, Lorena | Caton, Ronald | Cires, Susana; Luna De Mello, Gisele | WF00001437 | WF00001438 | FRE 401; FRE 403; FRE 802; FRE 901 (foreign language) |
| 245. | Email exchange re. Plazo adicional para el cierre de cuenta | 03/16/2015 | Castillo, Lorena | Hurtado, Danny | Cires, Susana; Talbot, Guillermo | WF00001441 | WF00001443 | FRE 401; FRE 403; FRE 802; FRE 901 (foreign language) |
| 246. | Email exchange re. Rodrigo, aqui esta el swift trafic por banco. estoy viendo con monica que tenemos en el pipeline. | 03/18/2015 | Cires, Susana | Garcia, Rodrigo | | WF00001444 | WF00001447 | No objection |
| 247. | Workflow Tracking System General Inquiry Procedures | 03/20/2015 | | | | WF00001463 | WF00001464 | FRE 106; FRE 401; FRE 403 |
| 248. | Swift message re. closing of EUR account 05375162 | 03/19/2015 | | | | WF00001465 | WF00001465 | FRE 401; FRE 403; FRE 802 |
| 249. | Letter re. Banco del Austro Demand | 02/20/2015 | Garcia, Rodrigo | Talbot, Guillermo | | WF00001466 | WF00001467 | FRE 401; FRE 403 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Deposit Account Nos. 2000192000709, 2000192002626, 2000192003463 and 537162 (Euro) maintained with Wells Fargo | | | | | | | |
| 250. | GFI – London Account Closing Request | 03/26/2015 | Castillo, Lorena; Cires, Susana | | | WF00001468 | WF00001468 | FRE 106; FRE 401; FRE 403 |
| 251. | Email exchange re. BANCO DEL AUSTRO- $1765252.88- BALANCE TRANSFER IN THE BALANCE MONITOR | 03/24/2015 | Bock, Holly | Intraday OD Approval | Spirgatis, Daniel; Cires, Susana | WF00001485 | WF00001487 | FRE 401; FRE 403 |
| 252. | Email exchange re. TRANSFERENCIAS BCO AUSTRO // WACNY1508521614 - WACNY1508521684 | 03/27/2015 | Cires, Susana | Moncayo, Rocio | CCEcuador | WF00001547 | WF00001552 | FRE 401; FRE 403; FRE 802 |
| 253. | Email exchange re. Cuenta HPMMA **548 Banco del Austro | 01/22/2015 | Cires, Susana | Hurtado, Danny; Meneses, Margarita | Castillo, Lorena | WF00001568 | WF00001570 | FRE 401; FRE 403; FRE 802; FRE 901 (foreign language) |
| 254. | Email Exchange re. HPMM ACCOUNT CLOSED 2020050833548 (EC) | 01/21/2015 | Smith-Sams, Tashawn | | | WF00001571 | WF00001571 | FRE 401; FRE 403 |
| 255. | Email exchange re. SE449173 Banco del | 11/16/2015 | Cires, Susana | SBLC New | | WF00001744 | WF00001745 | FRE 401; FRE 403 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Austro mat 12/10/2015 | | | | | | |
| 256. | Chart of accounts closed (Updated) | 11/19/2015 | | | | WF00001751 | WF00001751 | FRE 401; FRE 403; FRE 802 |
| 257. | Swift General Financial Institution Transfer Instructions | 12/30/2015 | | | | WF00001820 | WF00001820 | FRE 401; FRE 403; FRE 802 |
| 258. | Email exchange re. Banco del Austro | 03/24/2015 | Cires, Susana | Spirgatis, Daniel; G=Ecuador | Bock, Holly; Leon, Regla; Companioni, Marisela | WF00001856 | WF00001857 | FRE 401; FRE 403 |
| 259. | Email exchange re. BANCO DEL AUSTRO- $1765252.88- BALANCE TRANSFER IN THE BALANCE MONITOR | 03/24/2015 | Cires, Susana | Spirgatis, Daniel; Leon Regla; Companioni, Marisela; G=Ecuador | Bock, Holly | WF00001858 | WF00001861 | FRE 401; FRE 403 |
| 260. | Email exchange re. Pregunta | 12/14/2015 | Cires, Susana | Castillo, Lorena | | WF00001868 | WF00001869 | FRE 401; FRE 403 |
| 261. | Meeting Appointment to Discuss Recommendations/Opt ions for the Remaining Banco del Austro Fraud Cases | 03/04/2015 | Gallman, Marvisa | Cires, Susana; Clinkscale, Kenneth; Middleton, Anthony; Castillo, Lorena; Diaz, Rafael | | WF00001870 | WF00001870 | No objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 262. | Email exchange re. Conversation with Ulloa, Elizabeth | 05/06/2015 | Ulloa, Elizabeth | Ulloa, Elizabeth; Cires, Susana | | WF00001871 | WF00001873 | FRE 401; FRE 403 |
| 263. | Email exchange re. Escalation: ***AWARENESS ONLY*** SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/28/2015 | Cires, Susana | Hutchinson, Samantha; Cires, Susana | | WF00001874 | WF00001875 | No objection |
| 264. | Email exchange re. Conversation with Mocayo, Rocio | 01/26/2015 | Mocayo, Rocio | Mocayo, Rocio; Cires, Susana | | WF00001886 | WF00001888 | No objection |
| 265. | Email exchange re. Conversation with Castillo, Lorena | 01/22/2015 | Castillo, Lorena | Castillo, Lorena; Cires, Susana | | WF00001894 | WF00001895 | No objection |
| 266. | Wells Fargo Instant Messaging Log | 02/03/2015 | | | | WF00001896 | WF00002314 | No objection |
| 267. | Wells Fargo Swift Reports | 02/03/2015 | | | | WF00002315 | WF00002346 | No objection |
| 268. | Wells Fargo Instant Messaging Log | 02/03/2015 | | | | WF00002347 | WF00002414 | No objection |
| 269. | Wells Fargo Instant Messaging Log | 02/03/2015 | | | | WF00002415 | WF00002470 | No objection |
| 270. | Wells Fargo Case No. for Fraudulent Transfers | Excel sheet | | | | WF00002471 | WF00002471 | FRE 106 |
| 271. | Wells Fargo Instant Messaging Log | 02/03/2015 | | | | WF00002472 | WF00002493 | No objection |
| 272. | Wells Fargo Instant Messaging Log | 02/12/2015 | | | | WF00002494 | WF00002500 | No objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 273. | Wells Fargo Instant Messaging Log | 02/12/2015 | | | | WF00002501 | WF00002547 | No objection |
| 274. | Letter re. Unauthorized Debits / Fraudulent Transactions | 04/07/2015 | Talbot, Guillermo; Hurtado, Danny; Velez, Juan | Mery Bonsly E. Brock, CFE – Financial Crime Manager | | WF00002548 | WF00002549 | FRE 802 |
| 275. | Letter re. Banco del Austro Demand Deposit Account Nos. 2000192000709, 2000192002626, 2000192003463 and 537162 (Euro) maintained with Wells Fargo | 02/20/2015 | Garcia, Rodrigo | Talbot, Guillermo | | WF00002550 | WF00002551 | FRE 401; FRE 403 |
| 276. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/22/2015 | Clinkscale, Kenneth | Cires, Susana | Diaz, Rafael; Gallman, Marvisa; Middleton, Anthony; Urgent Case Americas; Gallman, MarvisaCastillo, Lorena; CCEcuador; Dieme, Ousmane | WF00002556 | WF00002558 | No objection |
| 277. | Email exchange re. SUSPECTED FRAUD / BANCO | 01/22/2015 | Black, Bob | Kotzman, Connie; | Clinkscale, Kenneth | WF00002576 | WF00002579 | No objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | DEL AUSTRO / HIGH AMOUNT | | | Donohue, April | | | | |
| 278. | Email exchange re. Conversation with Robert Black | 01/22/2015 | Clinkscale, Kenneth | Black, Bob; Clinkscale, Kenneth | | WF00002580 | WF00002581 | No objection |
| 279. | Email exchange re. Update on recovery of funds of Banco Del Austro | 01/26/2015 | Middleton, Anthony | Gallman, MarvisaClinkscale, Kenneth; Diaz, Rafael; Cires, Susana | Dieme, Ousmane | WF00002596 | WF00002596 | No objection |
| 280. | Email exchange re. Update on recovery of funds of Banco Del Austro / WACNY1502220008 | 01/26/2015 | Diaz, Rafael | Clinkscale, Kenneth | | WF00002608 | WF00002612 | No objection |
| 281. | Email exchange re. BANCO DEL AUSTRO FRAUD CASES | 01/26/2015 | Chow, Anne | Chan, Ada | Hong Kong US CCU; Hong Kong CCU; Middleton, Anthony; Lo, Kathy; Clinkscale, Kenneth | WF00002613 | WF00002616 | No objection |
| 282. | Email exchange re. Law Office of Jose Mariano Castillo, 114-6146522591 | 01/27/2015 | Black, Bob | Khath, Nora | Clinkscale, Kenneth | WF00002617 | WF00002618 | No objection |
| 283. | Email exchange re. BANCO DEL AUSTRO  CASE | 02/02/2015 | Middleton, Anthony | Diaz, Rafael | Gallman, MarvisaCl | WF00002619 | WF00002621 | No objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | REFERANCE NUMBERS RELATED TO THE RECALL REQUEST | | | | inkscale, Kenneth | | | |
| 284. | Email exchange re. Swift messages dtd 1/23/15 info from Intl Communications | 02/02/2015 | Diaz, Rafael | Middleton, Anthony | Clinkscale, Kenneth | WF00002622 | WF00002623 | No objection |
| 285. | Swift messages dtd 1/23/15 info from Intl Communications re. Fraudulent Transacctions | 01/23/2015 | | | | WF00002624 | WF00002634 | No objection |
| 286. | Email exchange re. COPIES OF OUTGOING AND INCOMING SWIFT MESSAGE FOR BIC AUSTECEQXXX (BANCO DEL AUSTRO, ECUADOR) | 02/03/2015 | Clinkscale, Kenneth | Kochan, George | | WF00002636 | WF00002637 | No objection |
| 287. | Lettter re. Account # 6146522591 | 01/24/2014 | Castillo, Jose Mariano | Reyes, Randy | Lopez, Miguel | WF00002638 | WF00002698 | FRE 802 |
| 288. | Email exchange re. Swift to Banco Del Austro | 02/03/2015 | Clinkscale, Kenneth | Cires, Susana | Middleton, Anthony; Diaz, Rafael | WF00002699 | WF00002699 | No objection |
| 289. | MT199 & MT999 Swifts sent to BDA | 01/21/15 Through 02/03/2015 | | Banco del Austro | | WF00002700 | WF00002721 | No objection |
| 290. | MT199 & MT999 Swifts sent to BDA | 01/21/15 Through 02/03/2015 | | Banco Del Austro | | WF00002722 | WF00002777 | No objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 291. | Email exchange re. Banco Del Austro Swifts 02/06/15 - 02/15/15 | 02/12/2015 | Clinkscale, Kenneth | Middleton, Anthony | Gallman, Marvisa | WF00002778 | WF00002778 | No objection |
| 292. | MT199 Outgoing Swifts 02/06/15 – 02/15/15 | 02/06/15 Through 02/15/2015 | | | | WF00002779 | WF00002785 | No objection |
| 293. | MT199 Outgoing Swifts 02/06/15 – 02/15/15 | 02/06/15 Through 02/15/2015 | | | | WF00002786 | WF00002832 | No objection |
| 294. | Email exchange re. Escalation: *** AWARENESS ONLY*** SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 02/17/2015 | Clinkscale, Kenneth | Middleton, Anthony; Gallman, Marvisa | | WF00002837 | WF00002840 | No objection |
| 295. | Email exchange re. Law Office of Jose Mariano Castillo, 114-6146522591 | 02/23/2015 | Black, Bob | Khath, Nora | Kotzman, Connie; Clinkscale, Kenneth; Brock, Mary | WF00002841 | WF00002843 | No objection |
| 296. | Email exchange re. UW Case# 95109857 Law Office of Jose Mariano Castillo 4-24-15 | 04/15/2015 | Diaz, Rafael | Middleton, Anthony | Clinkscale, Kenneth; Gallman, Marvisa | WF00002846 | WF00002851 | FRE 401; FRE 403 |
| 297. | Letter re. Unauthorized Debits / Fraudulent Transactions | 04/07/2015 | Talbot, Guillermo; Hurtado, Danny; Velez, Juan | Mery Bonsly E. Brock, CFE – Financial Crime Manager | | WF00002852 | WF00002853 | FRE 802 |

| 298. | Email exchange re. UW Case# 95109857 Law Office of Jose Mariano Castillo 4-24-15 | 04/23/2015 | Clinkscale, Kenneth | McGinlay, James | | WF00002854 | WF00002859 | FRE 401; FRE 403 |
|---|---|---|---|---|---|---|---|---|
| 299. | Meeting invite to discuss recommendations / options for the remaining Banco del Austro frau cases | 03/04/2015 | Gallman, Marvisa | Cires, Susana; Clinkscale, Kenneth; Middleton Anthony; Castillo, Lorena; Diaz, Rafael | | WF00002862 | WF00002862 | No objection |
| 300. | Conference call invite re. Banco De Austro | 02/25/2015 | Diaz, Rafael | Clinkscale, Kenneth; Middleton Anthony; Gallman, Marvisa | | WF00002863 | WF00002863 | FRE 403 |
| 301. | Meeting Invite and Email exchange re. Update on recovery of funds of Banco del Austro /WACNY1502220008 | 01/26/2015 | Clinkscale, Kenneth | Middleton Anthony; Cires, Susana; Castillo, Lorena; Black, Bob | | WF00002864 | WF00002871 | No objection |
| 302. | Meeting Invite re. Update on recovery of funds of Banco del Austro /WACNY1502220008 | 01/27/2015 | Clinkscale, Kenneth | Diaz, Rafael | | WF00002872 | WF00002879 | No objection |
| 303. | Meeting invite re. Banco del Austro Payments | 02/11/2015 | Horio, Yoko | Clinkscale, Kenneth | | WF00002880 | WF00002880 | No objection |

| 304. | Meeting invite re. Banco del Austro Payments | 02/11/2015 | Middleton Anthony | Clinkscale, Kenneth | | WF00002881 | WF00002881 | No objection |
|---|---|---|---|---|---|---|---|---|
| 305. | Meeting invite re. Banco del Austro Payments | 02/11/2015 | Marin, Ariel | Clinkscale, Kenneth | | WF00002882 | WF00002882 | No objection |
| 306. | Meeting invite re. UPATE – additional information – AML investigation – CODIFO SWIFT / Banco del Austro | 02/10/2015 | Cires, Susana | Clinkscale, Kenneth | | WF00002883 | WF00002883 | No objection |
| 307. | Meeting forward notification re. UPATE – additional information – AML investigation – CODIFO SWIFT / Banco del Austro | 02/10/2015 | Microsoft Outlook | Clinkscale, Kenneth | | WF00002884 | WF00002884 | No objection |
| 308. | Meeting invite re. UPATE – additional information – AML investigation – CODIFO SWIFT / Banco del Austro | 02/10/2015 | Von Holt, Christopher | Clinkscale, Kenneth | | WF00002885 | WF00002885 | No objection |
| 309. | Meeting forward notification re. UPATE – additional information – AML investigation – CODIFO SWIFT / Banco del Austro | 02/10/2015 | Microsoft Outlook | Clinkscale, Kenneth | | WF00002886 | WF00002886 | No objection |
| 310. | Meeting invite re. UPATE – additional information – AML investigation – | 02/10/2015 | McGinlay, Kenneth | Clinkscale, Kenneth | | WF00002887 | WF00002887 | No objection |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | CODIFO SWIFT / Banco del Austro | | | | | | |
| 311. | Meeting invite re. UPATE – additional information – AML investigation – CODIFO SWIFT / Banco del Austro | 02/10/2015 | Hutchinson, Samantha | Clinkscale, Kenneth | | WF00002888 | WF00002888 | No objection |
| 312. | Meeting forward notification re. UPATE – additional information – AML investigation – CODIFO SWIFT / Banco del Austro | 02/10/2015 | Microsoft Outlook | Clinkscale, Kenneth | | WF00002889 | WF00002889 | No objection |
| 313. | Meeting invite re. UPATE – additional information – AML investigation – CODIFO SWIFT / Banco del Austro | 02/10/2015 | Black, Bob | Clinkscale, Kenneth | | WF00002890 | WF00002890 | No objection |
| 314. | Meeting invite re. UPATE – additional information – AML investigation – CODIFO SWIFT / Banco del Austro | 02/10/2015 | Brock, Mary | Clinkscale, Kenneth | | WF00002891 | WF00002891 | No objection |
| 315. | Meeting invite re. UPATE – additional information – AML investigation – CODIFO SWIFT / Banco del Austro | 02/10/2015 | Middleton, Anthony | Clinkscale, Kenneth | | WF00002892 | WF00002892 | No objection |
| 316. | Meeting invite re. Update on recovery of funds of Banco del | 01/28/2015 | Marin, Ariel | Clinkscale, Kenneth | | WF00002893 | WF00002893 | No objection |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Austro/ WACNY1502220008 | | | | | | |
| 317. | Meeting invite re. Update on recovery of funds of Banco del Austro/ WACNY1502220008 | 01/28/2015 | Hutchinson, Samantha | Clinkscale, Kenneth | | WF00002894 | WF00002894 | No objection |
| 318. | Meeting forward notification re. Update on recovery of funds of Banco del Austro/ WACNY1502220008 | 01/27/2015 | Microsoft Outlook | Clinkscale, Kenneth | | WF00002895 | WF00002895 | No objection |
| 319. | Meeting invite re. Update on recovery of funds of Banco del Austro/ WACNY1502220008 | 01/27/2015 | Horio, Yoko | Clinkscale, Kenneth | | WF00002896 | WF00002896 | No objection |
| 320. | Meeting invite re. Update on recovery of funds of Banco del Austro/ WACNY1502220008 | 01/27/2015 | Clinkscale, Kenneth | Diaz, Rafael | | WF00002897 | WF00002904 | No objection |
| 321. | Meeting invite Accepted: re. Update on recovery of funds of Banco del Austro/ WACNY1502220008 | 01/27/2015 | Cires, Susana | Clinkscale, Kenneth | | WF00002905 | WF00002905 | No objection |
| 322. | Meeting invite re. Update on recovery of funds of Banco del Austro/ WACNY1502220008 | 01/27/2015 | Black, Bob | Clinkscale, Kenneth | | WF00002906 | WF00002906 | No objection |
| 323. | Meeting invite re. Update on recovery of funds of Banco del | 01/26/2015 | Clinkscale, Kenneth | Black, Bob; Castillo, Lorena; | | WF00002907 | WF00002914 | No objection |

| No. | Description | Date | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Austro/ WACNY1502220008 | | | Cires, Susana; Middleton, Anthony | | | | |
| 324. | Email exchange re. Update on recovery of funds of Banco Del Austro / WACNY1502220008 | 01/26/2015 | Clinkscale, Kenneth | Black, Bob; Castillo, Lorena; Cires, Susana; Middleton, Anthony | | WF00002915 | WF00002921 | No objection |
| 325. | Email invite; Accepted: RE. Update on recovery of funds of Banco Del Austro / WACNY1502220008 | 01/26/2015 | Black, Bob | Clinkscale, Kenneth | | WF00002922 | WF00002922 | No objection |
| 326. | Email exchange re. Update on recovery of funds of Banco Del Austro / WACNY1502220008 | 01/27/2015 | Clinkscale, Kenneth | Black, Bob; Castillo, Lorena; Cires, Susana; Middleton, Anthony | | WF00002923 | WF00002929 | No objection |
| 327. | Email invite; Accepted: RE. Update on recovery of funds of Banco Del Austro / WACNY1502220008 | 01/27/2015 | Horio, Yoko | Clinkscale, Kenneth | | WF00002930 | WF00002930 | No objection |
| 328. | Meeting Forward Notification: re. Update on recovery of funds of Banco Del Austro / WACNY1502220008 | 01/27/2015 | Microsoft Outlook | Clinkscale, Kenneth | | WF00002931 | WF00002931 | No objection |
| 329. | Meeting invite; New Time Proposed: RE. | 01/28/2015 | Hutchinson, Samantha | Clinkscale, Kenneth | | WF00002932 | WF00002932 | No objection |

65

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Update on recovery of funds of Banco Del Austro / WACNY1502220008 | | | | | | |
| 330. | Meeting invie, Accepted: RE. EMAIL EXCHANGE RE. Update on recovery of funds of Banco Del Austro / WACNY1502220008 | 01/28/2015 | Marin, Ariel | Clinkscale, Kenneth | | WF00002933 | WF00002933 | No objection |
| 331. | Meeting invite, Accepted: RE. UPDATE - additional information - AML investigation – CODIGO SWIFT / Banco del Austro | 02/10/2015 | Middleton, Anthony | Clinkscale, Kenneth | | WF00002934 | WF00002934 | No objection |
| 332. | Meeting invite, Accepted: RE. UPDATE - additional information - AML investigation - CODIGO SWIFT / Banco del Austro | 02/10/2015 | Brock, Mary | Clinkscale, Kenneth | | WF00002935 | WF00002935 | No objection |
| 333. | Meeting invite, Declined: EMAIL EXCHANGE RE. UPDATE - additional information - AML investigation - CODIGO SWIFT / Banco del Austro | 02/10/2015 | Marin, Ariel | Clinkscale, Kenneth | | WF00002936 | WF00002936 | No objection |
| 334. | Meeting invite; Declined: RE. UPDATE - additional | 02/10/2015 | Lawrence, Stefan | Clinkscale, Kenneth | Lawrence, Stefan; | WF00002937 | WF00002937 | No objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | information - AML investigation - CODIGO SWIFT / Banco del Austro | | | | Lindquist, Duane | | | |
| 335. | Meeting invite; Accepted: RE.UPDATE - additional information - AML investigation - CODIGO SWIFT / Banco del Austro | 02/10/2015 | Black, Bob | Clinkscale, Kenneth | | WF00002938 | WF00002938 | No objection |
| 336. | Meeting Forward Notification RE. UPDATE - additional information - AML investigation - CODIGO SWIFT / Banco del Austro | 02/10/2015 | Microsoft Outlook | Clinkscale, Kenneth | | WF00002939 | WF00002939 | No objection |
| 337. | Meeting invite; Accepted: RE.UPDATE - additional information - AML investigation - CODIGO SWIFT / Banco del Austro | 02/10/2015 | Hutchinson, Samantha | Clinkscale, Kenneth | | WF00002940 | WF00002940 | No objection |
| 338. | Meeting Forward Notification: RE.UPDATE - additional information - AML investigation - CODIGO SWIFT / Banco del Austro | 02/10/2015 | Microsoft Outlook | Clinkscale, Kenneth | | WF00002941 | WF00002941 | No objection |
| 339. | Meeting invite; Accepted: RE.UPDATE - additional information | 02/10/2015 | McGinlay, James | Clinkscale, Kenneth | | WF00002942 | WF00002942 | No objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | - AML investigation - CODIGO SWIFT / Banco del Austro | | | | | | | |
| 340. | Meeting Forward Notification: RE.UPDATE - additional information - AML investigation - CODIGO SWIFT / Banco del Austro | 02/10/2015 | Microsoft Outlook | Clinkscale, Kenneth | | | WF00002943 | WF00002943 | No objection |
| 341. | Meeting invite; Accepted: RE.UPDATE - additional information - AML investigation - CODIGO SWIFT / Banco del Austro | 02/10/2015 | Von Holt, Christopher | Clinkscale, Kenneth | | | WF00002944 | WF00002944 | No objection |
| 342. | Meeting Forward Notification: RE.UPDATE - additional information - AML investigation - CODIGO SWIFT / Banco del Austro | 02/10/2015 | Microsoft Outlook | Clinkscale, Kenneth | | | WF00002945 | WF00002945 | No objection |
| 343. | Meeting invite; Accepted: RE.UPDATE - additional information - AML investigation - CODIGO SWIFT / Banco del Austro | 02/10/2015 | Cires, Susana | Clinkscale, Kenneth | | | WF00002946 | WF00002946 | No objection |
| 344. | Meeting invite; Accepted: RE.Banco del Austro Payments | 02/11/2015 | Marin, Ariel | Clinkscale, Kenneth | | | WF00002947 | WF00002947 | No objection |

| 345. | Meeting invite; Accepted: RE.Banco del Austro Payments | 2/11/2015 | Middleton, Anthony | Clinkscale, Kenneth | | WF00002948 | WF00002948 | No objection |
| 346. | Meeting invite; Accepted: RE.Banco del Austro Payments | 02/11/2015 | Horio, Yoko | Clinkscale, Kenneth | | WF00002949 | WF00002949 | No objection |
| 347. | Meeting invite re. BCO del Austro | 02/24/2015 | Diaz, Rafael | Middleton, Anthony; Clinkscale, Kenneth; Gallman, MarvisaDiaz, Rafael | | WF00002950 | WF00002950 | No objection |
| 348. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/22/2015 | McGinlay, James | Diaz, Rafael | Horio, Yoko; Jenkins, Christine | WF00002956 | WF00002959 | No objection |
| 349. | Email exchange re. Austro Cyber Pay INMEDIATE DEACTIVATION REQUEST | 02/13/2015 | Horio, Yoko | Cires, Susana; Castillo, Lorena; Sanda, Terry | Vaughn, Riitta; Kennon, Ashia; Jenkins, Christine | WF00002990 | WF00003002 | No objection |
| 350. | Email exchange re. IOB | 03/09/2015 | Jenkins, Christine | Horio, Yoko | Sharma, Kanakavalli | WF00003065 | WF00003066 | FRE 401; FRE 403 |
| 351. | Email exchange re. IOB | 03/09/2015 | Horio, Yoko | Jenkins, Christine | Sharma, Kanakavalli | WF00003067 | WF00003068 | FRE 401; FRE 403 |
| 352. | Email exchange re Conversation with McGinlay, James | 02/10/2015 | McGinlay, James | Horio, Yoko; McGinlay, James | | WF00003089 | WF00003089 | No objection |

| 353. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/22/2015 | Diaz, Rafael | McGinlay, James | | WF00003091 | WF00003094 | No objection |
|---|---|---|---|---|---|---|---|---|
| 354. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/22/2015 | McGinlay, James | Diaz, Rafael | Horio, Yoko; Jenkins, Christine | WF00003095 | WF00003098 | No objection |
| 355. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/22/2015 | Jenkins, Christine | Diaz, Rafael; McGinlay, James | Horio, Yoko | WF00003099 | WF00003103 | No objection |
| 356. | Email exchange re. ESCALATION: Suspected Fraud Notification from Rep Office on High Dollar Transactions | 01/22/2015 | Diaz, Rafael | McGinlay, James | | WF00003104 | WF00003105 | No objection |
| 357. | Operational Risk Incident Report | 01/21/2015 | | | | WF00003106 | WF00003106 | No objection |
| 358. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/22/2015 | Clinkscale, Kenneth | Cires, Susana | Diaz, Rafael; Gallman, Marvisa; Middleton, Anthony; Urgent Case Americas; Gallman, Marvisa; Castillo, | WF00003107 | WF00003108 | No objection |

70

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Lorena; CCEcuado r; Dieme, Ousmane | | | |
| 359. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/22/2015 | McGinlay, James | Cutter, Donna; Diaz, Rafael | | WF00003109 | WF00003112 | No objection |
| 360. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/22/2015 | Diaz, Rafael | Cutter, Donna; McGinlay, James | | WF00003113 | WF00003118 | No objection |
| 361. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/22/2015 | Diaz, Rafael | McGinlay, James | | WF00003119 | WF00003121 | No objection |
| 362. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/23/2015 | Diaz, Rafael | McGinlay, James | | WF00003122 | WF00003128 | No objection |
| 363. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/23/2015 | McGinlay, James | Diaz, Rafael | | WF00003129 | WF00003135 | No objection |
| 364. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/23/2015 | McGinlay, James | Intl Services Group Incident Alert | Reimer, Paul | WF00003136 | WF00003143 | No objection |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 365. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/23/2015 | Diaz, Rafael | McGinlay, James | | WF00003144 | WF00003150 | No objection |
| 366. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/26/2015 | McGinlay, James | Jenkins, Christine | | WF00003151 | WF00003157 | No objection |
| 367. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/26/2015 | Jenkins, Christine | McGinlay, James | | WF00003158 | WF00003164 | No objection |
| 368. | Email exchange re. Update on recovery of funds of Banco Del Austro | 01/26/2015 | Diaz, Rafael | McGinlay, James | | WF00003165 | WF00003165 | No objection |
| 369. | Banco del Austro Fraudulent Transactions Spreadsheet | 01/26/2015 | | | | WF00003166 | WF00003166 | No objection |
| 370. | Email exchange re. Escalation: *** AWARENESS ONLY*** SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/26/2015 | Gist, James | ISG Risk Event Communica tion | | WF00003167 | WF00003169 | No objection |
| 371. | Email exchange re. Escalation: *** AWARENESS ONLY*** SUSPECTED | 01/27/2015 | McGinlay, James | Corr Ops McGinlay Expanded | | WF00003170 | WF00003172 | No objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | | | | | | | |
| 372. | Meeteing invite re. EMAIL EXCHANGE RE. Update on recovery of funds of Banco Del Austro / WACNY1502220008 | 01/27/2015 | Diaz, Rafael | McGinlay, James | | WF00003173 | WF00003179 | No objection |
| 373. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/28/2015 | McGinlay, James | Rabanal, Dennis | | WF00003180 | WF00003186 | No objection |
| 374. | Automatic reply: SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/28/2015 | Rabanal, Dennis | McGinlay, James | | WF00003187 | WF00003187 | No objection |
| 375. | Email exchange re. SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/28/2015 | McGinlay, James | Rabanal, Dennis | Beckett-Kidd, Cassandra | WF00003188 | WF00003195 | No objection |
| 376. | Meeting invite; Accepted: RE.UPDATE - additional information - AML investigation - CODIGO SWIFT / Banco del Austro | 02/10/2015 | McGinlay, James | Clinkscale, Kenneth | | WF00003196 | WF00003196 | No objection |
| 377. | Email exchange re. UW Case# 95109857 Law Office of Jose Mariano Castillo 4-24-15 | 04/23/2015 | McGinlay, James | Clinkscale, Kenneth | | WF00003197 | WF00003201 | FRE 401; FRE 403 |

| 378. | Email exchange re. UW Case# 95109857 Law Office of Jose Mariano Castillo 4-24-15 | 04/23/2015 | McGinlay, James | Clinkscale, Kenneth | | WF00003202 | WF00003207 | FRE 401; FRE 403 |
|---|---|---|---|---|---|---|---|---|
| 379. | Email exchange re. FRADULENT WIRE TRANSFERS / AUSTRO | 02/06/2015 | Castillo, Lorena | Luna De Mello, Gisele; Caton, Ronald | | WF00003249 | WF00003249 | FRE 802 |
| 380. | Fraudulent Wire Transfers received by Wells Fargo from the Bank Account for Banco del Austro in the Republic of Ecuador | 02/05/2015 | Talbot, Guillermo | Castillo, Lorena | | WF00003250 | WF00003252 | FRE 802 |
| 381. | Email exchange re. Meeting with Customer Care team regarding Austro & fraud cases | 03/04/2015 | Castillo, Lorena | Luna De Mello, Gisele; Caton, Ronald | Lubovich, Elena | WF00003258 | WF00003260 | No objection |
| 382. | Swift Connectivity Network Access Control Guide | 08/16/2013 | Swift | | | WF00003552 | WF00003589 | No objection |
| 383. | Meeting Attendance Chart | | | | | WF00004495 | WF00004495 | No objection |
| 384. | Meeting Attendance Chart | | | | | WF00004496 | WF00004496 | No objection |
| 385. | Meeting Attendance Chart | | | | | WF00004497 | WF00004497 | No objection |
| 386. | Email exchange re. Banco Del Austro Updates (Awareness only. No WF liability) | 01/27/2015 | McGinlay, James | Intl Services Group Incident Alert | Diaz, Rafael | WF00004521 | WF00004521 | No objection |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 387. | Banco del Austro Fraudulent Transactions Spreadsheet | | | | | WF00004522 | WF00004522 | No objection |
| 388. | Email exchange re. Banco Del Austro Updates | 07/27/2016 | McGinlay, James | Horio, Yoko; Caputa, Patricia; Orlando, Debra; Caputa, Patricia | | WF00004533 | WF00004533 | No objection |
| 389. | Banco del Austro Fraudulent Transactions Spreadsheet | | | | | WF00004534 | WF00004534 | No objection |
| 390. | Historical Swift Messages from BDA to WFB | 2011-2015 | Banco del Austro | Wells Fargo | | WF00004535 | WF00010481 | No objection |
| 391. | Swift Messaging FIN Operations Guide | 08/14/2014 | Swift | | | WF00010710 | WF00010810 | No objection |
| 392. | Swift Messaging SWIFTNet Service Description | 02/21/2014 | Swift | | | WF00011390 | WF00011530 | No objection |
| 393. | The Wolfsberg Group Anti-Money Laundering Questionnaire 2014 | 05/15/2014 | | | | WF00011750 | WF00011752 | No objection |
| 394. | Swift Messages | | | | | WF00011761 | WF00011928 | No objection |
| 395. | Swift Messages | | | | | WF00011929 | WF00012246 | No objection |
| 396. | Integrated Funds Transfer System, | 04/17/2015 | | | | WF00012247 | WF00012307 | No objection |

|  | History Transaction Listing |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| 397. | SWC-IN-Message |  |  |  |  | WF00012316 | WF00012316 | No objection |
| 398. | FIN 103 Swift Message |  |  |  |  | WF00012317 | WF00012317 | No objection |
| 399. | MISC-IN-Message |  |  |  |  | WF00012318 | WF00012318 | No objection |
| 400. | FIN 103 Swift Message |  |  |  |  | WF00012319 | WF00012319 | No objection |
| 401. | FIN 103 Swift Message |  |  |  |  | WF00012320 | WF00012320 | No objection |
| 402. | FIN 103 Swift Message |  |  |  |  | WF00012321 | WF00012321 | No objection |
| 403. | FIN 103 Swift Message |  |  |  |  | WF00012322 | WF00012322 | No objection |
| 404. | FIN 103 Swift Message |  |  |  |  | WF00012323 | WF00012323 | No objection |
| 405. | FIN 103 Swift Message |  |  |  |  | WF00012324 | WF00012324 | No objection |
| 406. | FIN 103 Swift Message |  |  |  |  | WF00012325 | WF00012325 | No objection |
| 407. | FIN 103 Swift Message |  |  |  |  | WF00012326 | WF00012326 | No objection |
| 408. | FIN 103 Swift Message |  |  |  |  | WF00012327 | WF00012327 | No objection |
| 409. | FIN 103 Swift Message |  |  |  |  | WF00012328 | WF00012328 | No objection |
| 410. | FIN 103 Swift Message |  |  |  |  | WF00012329 | WF00012329 | No objection |
| 411. | FIN 103 Swift Message |  |  |  |  | WF00012330 | WF00012330 | No objection |
| 412. | MISC-IN-Message |  |  |  |  | WF00012331 | WF00012331 | No objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 413. | SWC-IN-Message | | | | | WF00012332 | WF00012332 | No objection |
| 414. | SWC-IN-Message | | | | | WF00012333 | WF00012333 | No objection |
| 415. | SWC-IN-Message | | | | | WF00012334 | WF00012334 | No objection |
| 416. | SWC-IN-Message | | | | | WF00012335 | WF00012335 | No objection |
| 417. | SWC-IN-Message | | | | | WF00012336 | WF00012336 | No objection |
| 418. | SWC-IN-Message | | | | | WF00012337 | WF00012337 | No objection |
| 419. | SWC-IN-Message | | | | | WF00012338 | WF00012338 | No objection |
| 420. | SWC-IN-Message | | | | | WF00012339 | WF00012339 | No objection |
| 421. | Email exchange re. Escalation: *** AWARENESS ONLY*** SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/27/2015 | Marin, Ariel | Castillo, Lorena | Luna De Mello, Gisele | WF00012355 | WF00012362 | No objection |
| 422. | Email exchange re. UPDATE AND CLSOURE - Escalation: *** AWARENESS ONLY*** SUSPECTED FRAUD / BANCO DEL AUSTRO / HIGH AMOUNT | 01/28/2015 | Hutchinson, Samantha | Peach, Jennifer; Russ, Patrick; Caldwell, Jackie | Luna De Mello, Gisele; Castillo, Lorena; Cires, Susana; He, Gavin; Teixeira, Mariana; | WF00012374 | WF00012378 | No objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Lee, Karen; Llerenas, Bernardo; Tamayo, Roberto; Marin, Ariel | | | |
| 423. | Email exchange re.Update on recovery of funds of Banco Del Austro / WACNY1502220008 | 01/28/2015 | Hutchinson, Samantha | Marin, Ariel; Castillo, Lorena; Cires, Susana | Llerenas, Bernardo; Tamayo, Roberto; Luna De Mello, Gisele | WF00012379 | WF00012386 | No objection |
| 424. | Email exchange re. Update on recovery of funds of Banco Del Austro / WACNY1502220008 | 01/28/2015 | Caton, Ronald | Silverman, Charles | Luna De Mello, Gisele; Castillo, Lorena | WF00012407 | WF00012415 | No objection |
| 425. | Email exchange re. Update on recovery of funds of Banco Del Austro / WACNY1502220008 | 02/02/2015 | Candler, Kristin | Perry, Camilo; Thomsen, Chris; Castillo, Lorena; Luna De Mello, Gisele; Caton, Ronald | | WF00012540 | WF00012554 | No objection |
| 426. | Email exchange re. CODIGO SWIFT / Banco del Austro | 02/02/2015 | Marin, Ariel | Diaz, Rafael; Horio, Yoko; | Luna De Mello, Gisele; Hutchinson, | WF00012586 | WF00012591 | FRE 802; FRE 901 (foreign language) |

78

| # | Description | Date | From | To | CC | Begin Bates | End Bates | Objection |
|---|---|---|---|---|---|---|---|---|
| | | | | McGinlay, James | Samantha; Cires, Susana; Sanchez, Alfredo; Castillo, Lorena | | | |
| 427. | Email exchange re. Fradulent Wire for USD1,486,230.22 WACNY1502220008 | 02/02/2015 12:37 UTC | Lawrence, Stefan | Chiang, Craig; Clinkscale, Kenneth | Lawrence, Stefan; Castillo, Lorena; Middleton, Anthony; Kotzman, Connie; Mesina, Camerino; Arikian, Sharis; Donohue, April; Diaz, Rafael; Cires, Susana; Lindquist, Duane; Black, Bob | WF00012657 | WF00012661 | No objection |
| 428. | Email exchange re. CODIGO SWIFT / Banco del Austro | 02/05/2015 | Caton, Ronald | Cires, Susana; Luna De Mello, Gisele; Castillo, Lorena | | WF00012695 | WF00012703 | FRE 802; FRE 901 (foreign language) |

79

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 429. | Email exchange re. FRADULENT WIRE TRANSFERS | 02/06/2015 | Sanchez, Alfredo | Lindquist, Duane | Castillo, Lorena | WF00012806 | WF00012807 | FRE 802 |
| 430. | Email exchange re. Update on recovery of funds of Banco Del Austro / WACNY1502220008 | 02/06/2015 | Emanuelson, Karen | Castillo, Lorena | | WF00012848 | WF00012860 | No objection |
| 431. | Email exchange re. UPDATE - additional information - AML investigation - CODIGO SWIFT / Banco del Austro | 02/09/2015 | Hutchinson, Samantha | Cho, Michael; Brock, Mary; Benson, Russell; Piccininni, Nicholas | Luna De Mello, Gisele; Cires, Susana; Castillo, Lorena; Llerenas, Bernardo; Marin, Ariel; Toland, Tracy; Caton, Ronald | WF00012861 | WF00012869 | FRE 802; FRE 901 (foreign language) |
| 432. | Email exchange re. UPDATE - additional information - AML investigation - CODIGO SWIFT / Banco del Austro | 02/09/2015 | Hutchinson, Samantha | Cho, Michael; Benson, Russell; Piccininni, Nicholas; Brock, Mary | Luna De Mello, Gisele; Cires, Susana; Castillo, Lorena; Llerenas, Bernardo; Marin, Ariel; Toland, Tracy; | WF00012984 | WF00012994 | FRE 802; FRE 901 (foreign language) |

| No. | | Date | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Caton, Ronald | | | |
| 433. | Party Information ERAM Score: 20, AML Risk Tier 2 | 02/09/2017 | | | | WF00018794 | WF00018801 | No objection |
| 434. | Customer Due Diligence Database Banco del Austro Foreign Financial Institution Profile | | | | | WF00018802 | WF00018821 | No objection |
| 435. | Wells Fargo GFTIS Relationship Memo | 07/24/2010 | | | | WF00018822 | WF00018833 | No objection |
| 436. | Email exchange re. Banco del Austro (Ecuador) 2010 | 07/25/2010 | Gerber, Lynn | Marin, Ariel; Caton, Ronald | Lopez, Myrna; Ossa, Claudia | WF00018834 | WF00018837 | No objection |
| 437. | The Wolfsberg Group Anti-Money Laundering Questionnaire | 05/15/2014 | Cobos, Enrique Sarmiento | | | WF00018838 | WF00018840 | No objection |
| 438. | Wells Fargo Foreign Financial Institutions Anti-Money Laudering Questionnaire | 06/14/2011 | | | | WF00018841 | WF00018848 | No objection |
| 439. | Wachovia Foreign Financial Institutions Anti-Money Laundering Questionnaire | 01/29/2010 | | | | WF00018849 | WF00018854 | No objection |
| 440. | Wachovia Bank Corporate Patriot Act Compliance System General Queue Report | 11/29/2006 Through 12/30/2006 | | | | WF00018855 | WF00018862 | FRE 401; FRE 403 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 441. | Superintendencia de Bancos | 10/04/1977 | | | | WF00018863 | WF00018863 | FRE 401; FRE 403; FRE 802; FRE 901 (foreign language) |
| 442. | Wells Fargo Foreign Financial Institutions Global Financial Institutions (GFI) Certification of Receipt of Non English Documents from FFI Correspondent Banks | 07/19/2013 | Castillo, Lorena | | | WF00018864 | WF00018864 | FRE 401; FRE 403 |
| 443. | Banco del Austro Corporate Profile, Corporate Structure, Officers, M&A History, Financial Highlights | | Banco del Austro | | | WF00018865 | WF00018872 | FRE 401; FRE 403 |
| 444. | Banco del Austro Informe Economico Financiero | 12/31/2014 | Banco del Austro | | | WF00018873 | WF00018877 | FRE 401; FRE 403; FRE 802; FRE 901 (foreign language) |
| 445. | Banco del Austro S.A. Estados Financieros por el Ano Termindao el 31 de Diciembre del 2013 e Informe de los Auditores Independientes | 12/31/2013 & 03/07/2014 | Banco del Austro | | | WF00018878 | WF00018938 | FRE 401; FRE 403; FRE 802; FRE 901 (foreign language) |
| 446. | Banco del Austro S.A. Estados Financieros | 12/31/2012 & | | | | WF00018939 | WF00018948 | FRE 401; FRE 403; |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | por el Ano Termindao el 31 de Diciembre del 2012 e Informe de los Auditores Independientes | 02/19/2013 | | | | | | FRE 802; FRE 901 (foreign language) |
| 447. | Banco del Austro Informe Economico Financiero | 12/31/2014 | | | | WF00018998 | WF00019002 | FRE 401; FRE 403; FRE 802; FRE 901 (foreign language) |
| 448. | Banco del Austro Indicadores de Gobierno Corporativo Año 2014 | Year 2014 | | | | WF00019003 | WF00019005 | FRE 401; FRE 403; FRE 802; FRE 901 (foreign language) |
| 449. | Swift Online Directories and Downloads | | | | | WF00019006 | WF00019006 | No objection |
| 450. | BP Austro Balance General | 12/31/2012 | | | | WF00019008 | WF00019032 | FRE 401; FRE 403; FRE 802; FRE 901 (foreign language) |
| 451. | Wells Fargo Global Correspondent Banking Compliance Call Report | 04/05/2013 | | | | WF00019035 | WF00019039 | No objection |
| 452. | Wells Fargo Global Correspondent Banking Compliance Call Report | 04/18/2012 | | | | WF00019040 | WF00019044 | No objection |

| 453. | Salesforce Reminder, Call related to Banco del Austro | 10/28/2014 | Castillo, Lorena | Hurtado, Danny | | WF00019046 | WF00019046 | No objection |
|---|---|---|---|---|---|---|---|---|
| 454. | Salesforce Reminder, Call related to Banco del Austro | 03/25/2014 | Hevia, Omar | | | WF00019047 | WF00019047 | No objection |
| 455. | Salesforce Reminder, Call related to Banco del Austro | 11/14/2013 | Ulloa, Elizabeth | Hevia, Omar; Castillo, Lorena | | WF00019048 | WF00019048 | No objection |
| 456. | Salesforce Reminder, Call related to Banco del Austro | 12/10/2012 | Castillo, Lorena | Villaverde, Juan; Hevia, Omar; Castillo, Lorena | | WF00019049 | WF00019049 | No objection |
| 457. | Wells Fargo Global Correspondent Banking Compliance Call Report | 04/18/2012 | | | | WF00019050 | WF00019054 | No objection |
| 458. | Appendix A to Subpart 1 of Part 103 – Certification Regarding Correspondent Accounts for Foreign Banks | 08/02/2012 | Talbot, Guillermo – Banco del Austro | Wells Fargo | | WF00019061 | WF00019066 | FRE 401; FRE 403; FRE 802 |
| 459. | Banco del Austro S.A. Company Details | 04/15/2013 | | | | WF00019067 | WF00019068 | FRE 401; FRE 403 |
| 460. | Letter re. Banco del Austro Demand Deposit Account Nos. 2000192000709, 2000192002626, 2000192003463 and 537162 (Euro) | 02/20/2015 | Garcia, Rodrigo | Talbot, Guillermo | | WF00019078 | WF00019079 | FRE 401; FRE 403 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | maintained with Wells Fargo | | | | | | | |
| 461. | Turboswift FIN 199 Message | 02/16/2016 | | | | | WF00019080 | WF00019081 | FRE 401; FRE 403 |
| 462. | Relationship Memo. – Converting Client from CD3 | 03/18/2012 | | | | | WF00019147 | WF00019160 | No objection |
| 463. | Banco Del Austro Account Report | | | | | | WF00019161 | WF00019164 | FRE 401; FRE 403 |
| 464. | Banco Del Austro Correspondent Account activity 1 | 10/01/2013 to 09/30/2014 | | | | | WF00019165 | WF00019165 | No objection |
| 465. | Banco Del Austro Correspondent Account activity 2 | 07/01/2013 to 06/30/2014 | | | | | WF00019166 | WF00019166 | No objection |
| 466. | Banco Del Austro Correspondent Account activity 1 | 04/01/2013 to 03/31/2014 | | | | | WF00019167 | WF00019167 | No objection |
| 467. | Banco Del Austro Correspondent Account activity 2 | 01/01/2013 to 12/31/2013 | | | | | WF00019168 | WF00019168 | No objection |
| 468. | Banco Del Austro Correspondent Account activity 3 | 01/01/2013 to 12/31/2013 | | | | | WF00019169 | WF00019169 | No objection |
| 469. | Banco Del Austro SWIFT Account information 1 | | | | | | WF00019170 | WF00019172 | FRE 401; FRE 403 |
| 470. | Banco Del Austro SWIFT Account information 2 | | | | | | WF00019173 | WF00019179 | FRE 401; FRE 403 |
| 471. | Wells Fargo GFITS Relationship Memo | 07/06/2010 | Dominguez, Edward | | | | WF00019461 | WF00019472 | No objection |
| 472. | Salesforce Reminder, Call – Compliance | 07/01/2010 | Castillo, Lorena | Castillo, Lorena; Veintimilla, | | | WF00019484 | WF00019490 | No objection |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Discussion related to Banco del Austro | | | Maria Jose; Compliance Liaison; Sarmiento, Enrique | | | |
| 473. | Email exchange re. Banco del Austro – Profile in CD3 – Added Comment | 11/14/2007 | Valenzuela, Nora | Derose, Dianna | KYC-AML; Castillo, Lorena; Dominguez, Edward | WF00019491 | WF00019493 | FRE 401; FRE 403 |
| 474. | Email exchange re. Banco del Austro – Profile in CD3 – Questions to Resolve | 10/15/2007 | Derose, Dianna | Dominguez, Edward; Valenzuela, Nora | KYC-AML; Derose, Diana | WF00019499 | WF00019499 | FRE 401; FRE 403 |
| 475. | Email exchange re. Banco del Austro – Profile in CD3 – Answer to your last question | 12/27/2006 | Danziger, Matt | Liberman, Sergio | Castillo, Lorena; Dominguez, Edward | WF00019500 | WF00019502 | FRE 401; FRE 403 |
| 476. | Article: Gartner Reality Check on Big Data Analytics for Cybersecurity and Fraud* | 11/19/2014 | Litan, Avivah | | | WF-00019503 | WF-00019515 | No objection |
| 477. | Gartner Market Guide for User Behavior Analytics* | 08/24/2014 | Litan, Avivah; Nicolett, Mark | | | WF-00019516 | WF-00019521 | No objection |
| 478. | IDC FutureScape: Worldwide Financial Services 2017 Predictions* | 11/09/2016 | Araneta, Michael; DeCastro, marc; Fearnly, Bill; Silva, Jerry | | | WF-00019522 | WF-00019538 | No objection |
| 479. | Article: Anomaly Detection: A Survey* | July 2009 | Chandola, Varun; Banerjee, | | | WF-00019539 | WF-00019596 | No objection |

| | | | Arindam; Kumar, Vipin | | | | | |
|---|---|---|---|---|---|---|---|---|
| 480. | EURUSD Currency Analysis | 07/17/2017 | | | | WF-00019597 | WF-00019706 | No objection |
| 481. | Swift MT 103 to PNB PUS33 & PNBPUS3N >$1MM Payments – Wizard Spreadsheet | Jan 2015 | | | | WF-00019766 | WF-00019766 | No objection |
| 482. | Chapter 4 Management Mechanisms | | Microsoft Press | | | WF00019767 | WF00019848 | No objection |
| 483. | Investigation of Unathorized Transfer Case ID: WACNY1502121411 | 01/28/2015 | | | | WF-00020033 | WF-00020051 | FRE 802 |
| 484. | Investigation of Unathorized Transfer Case ID: WACNY1502220008 | 02/20/2015 | | | | WF-00020101 | WF-00020131 | FRE 802 |
| 485. | Investigation of Unathorized Transfer Case ID: WACNY1502220009 | 03/06/2015 | | | | WF-00020132 | WF-00020178 | FRE 802 |
| 486. | Investigation of Unathorized Transfer Case ID: WACNY1502220010 | 03/06/2015 | | | | WF-00020179 | WF-00020225 | FRE 802 |
| 487. | Investigation of Unathorized Transfer Case ID: WACNY1502121961 | 03/06/2015 | | | | WF-00020052 | WF-00020100 | FRE 802 |
| 488. | Investigation of Unathorized Transfer Case ID: WACNY1502220012 | 03/04/2015 | | | | WF-00020278 | WF-00020302 | FRE 802 |

| Ex. No. | Subject / Title / Description | Date Created | From / Author | To | CC | Bates Start | Bates End | Objections |
|---|---|---|---|---|---|---|---|---|
| 489. | Investigation of Unathorized Transfer Case ID: WACNY1502220095 | 03/06/2015 | | | | WF-00020358 | WF-00020403 | FRE 802 |
| 490. | Investigation of Unathorized Transfer Case ID: WACNY1502220013 | 03/06/2015 | | | | WF-00020303 | WF-00020357 | FRE 802 |
| 491. | Investigation of Unathorized Transfer Case ID: WACNY1502220178 | 03/06/2015 | | | | WF-00020404 | WF-00020462 | FRE 802 |
| 492. | Investigation of Unathorized Transfer Case ID: WACNY1502220011 | 03/06/2015 | | | | WF-00020226 | WF-00020277 | FRE 802 |
| 493. | Investigation of Unathorized Transfer Case ID: WACNY1502220701 | 01/22/2015 | | | | WF-00020463 | WF-00020476 | FRE 802 |
| 494. | Investigation of Unathorized Transfer Case ID: WACNY1502221524 | 03/04/2015 | | | | WF-00020477 | WF-00020504 | FRE 802 |
| **Ex. No.** | **Subject / Title / Description** | **Date Created** | **From / Author** | **To** | **CC** | **Bates Start** | **Bates End** | **Objections** |
| 495. | Ex. 1: Depo. of James McGinlay: Notice of Deposition of Wells Fargo Bank, N.A. 30(b)(6) Representative | 08/01/2017 | | | | | | FRE 106 (must include objections of Wells Fargo) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 496. | Ex. 2: Depo. of James McGinlay: Complaint | 08/01/2017 | | | | | | FRE 802 |
| 497. | Ex. 3: Depo. of James McGinlay: Deposit Agreement and Disclosures for Commercial Accounts | 08/01/2017 | | | | BDA00054 | BDA00071 | FRE 401; FRE 403 |
| 498. | Ex. 4: Depo. of James McGinlay: § 4-A-202. Authorized and Verified Payment Orders | 08/01/2017 | | | | | | No objection |
| 499. | Ex. 5: Depo. of James McGinlay: July 31, 2014 Letter from Wells Fargo re. FCRM Program | 08/01/2017 | Richards, James | | | BDA00209 | BDA00212 | FRE 401; FRE 403 |
| 500. | Ex. 6: Depo. of James McGinlay: Supplement to Authentication in an Internet Banking Environment | 08/01/2017 | | | | | | FRE 401; FRE 403; FRE 802 |
| 501. | Ex. 7: Depo. of James McGinlay: Authentication in an Internet Banking Environment | 08/01/2017 | | | | | | FRE 401; FRE 403; FRE 802 |
| 502. | Ex. 8: Depo. of James McGinlay: Banco del Austro Fraudulent Transactions Spreadhseet | 08/01/2017 | | | | WF00004534 | WF00004534 | No objection |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 503. | Ex. 9: Depo. of James McGinlay: Banco del Austro's Supplemental Notice of Deposition Topics | 08/01/2017 | Banco del Austro | | | | | FRE 106 (must include objections of Wells Fargo) |
| 504. | Ex. 1 Depo. of Edmond Gueguen: Expert Report of Edmond Gueguen Dated 06/30/2017 | 08/02/2017 | Wells Fargo | | | | | No objection |
| 505. | Ex. 2 Depo. of Edmond Gueguen: Complaint | 08/02/2017 | | | | | | FRE 802 |
| 506. | Ex. 3 Depo. of Edmond Gueguen: Swift Messaging FIN Operations Guide dated 08/14/2014 | 08/02/2017 | | | | WF00010710 | WF00010810 | No objection |
| 507. | Ex. 4 Depo. of Edmond Gueguen: Swift Connectivity Network Access Control Guide dated 08/16/2013 | 08/02/2017 | | | | WF00003552 | WF00003589 | No objection |
| 508. | Ex. 5 Depo. of Edmond Gueguen: Swift Messaging SwiftNet Service Description | 08/02/2017 | | | | | | No objection |
| 509. | Ex. 6 Depo. of Edmond Gueguen: Rebuttal Expert Report of Edmond | 08/02/2017 | | | | | | No objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Gueguen dated 07/21/2017 | | | | | | | |
| 510. | Ex. 1: Depo. of John Doyle: John Doyle Expert Report dated 6/30/17 | 08/03/2017 | | | | | | FRE 802 |
| 511. | Ex. 2: Depo. of John Doyle: John Doyle Supplemental Disclosures | 08/03/2017 | | | | | | FRE 802 |
| 512. | Ex. 3: Depo. of John Doyle; § 4-A-202. Authorized and Verified Payment Orders & § 4-A-203. Unenforceability of Certain Verified Payment Orders | 08/03/2017 | | | | | | No objection |
| 513. | Ex. 4: Depo. of John Doyle: John Doyle Rebuttal Expert Report dated 07/21/2017 | 08/03/2017 | | | | | | FRE 802 |
| 514. | Ex. 1: Depo. of Mark Rasch: Mark Rasch Supplemental Disclosures | 08/04/2017 | | | | | | FRE 802 |
| 515. | Ex. 2: Depo. of Mark Rasch: Report of Mark Rasch dated 06/30/2017 | 08/04/2017 | | | | | | FRE 802 |

| 516. | Ex. 3: Depo. of Mark Rasch: Rebuttal Report of Expert Mark Rasch | 08/04/2017 | | | | | | FRE 802 |
|------|------|------|---|---|---|---|---|------|
| 517. | Ex. 1: Depo. of Shlomo Hershkop: § 4-A-202. Authorized and Verified Payment Orders, NY UCC § 4-A-202 | 08/09/2017 | | | | | | No objection |
| 518. | Ex. 2: Depo. of Shlomo Hershkop: Rebuttal Expert Report of Dr. Shlomo Hershkop dated 07/21/2017 | 08/09/2017 | | | | | | No objection |
| 519. | Ex. 3: Depo. of Shlomo Hershkop: Complaint | 08/09/2017 | | | | | | FRE 802 |
| 520. | Ex. 4: Depo. of Shlomo Hershkop: § 4-A-203. Unenforceability of Certain Verified Payment Orders, NY UCC § 4-A-203 | 08/09/2017 | | | | | | No objection |
| 521. | Ex. 5: Depo. of Shlomo Hershkop: § 4-A-203. Unenforceability of Certain Verified Payment Orders, NY UCC § 4-A-203 with comments | 08/09/2017 | | | | | | No objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 522. | Ex. 6: Depo. of Shlomo Hershkop: § 4-A-201. Security Procedure, NY UCC § 4-A-201 | 08/09/2017 | | | | | | No objection |
| 523. | Ex. 7: Depo. of Shlomo Hershkop: Informe Auditoria de Sistemas | 08/09/2017 | | | | BDA00109 | BDA00127 | FRE 802; FRE 901 (foreign language) |
| 524. | Ex. 1: Depo. of BDA 30(b)(6) Representatives: Amended Notice of Deposition of Banco del Austro 30(b)(6) | 08/09/2017 | | | | | | No objection |
| 525. | Ex. 2: Depo. of BDA 30(b)(6) Representatives: July and August 2015 Confidential Information Symantec Documents | 08/09/2017 | | | | BDA00172 | BDA00177 | FRE 802; FRE 901 (foreign language) |
| 526. | Ex. 3: Depo. of BDA 30(b)(6) Representatives: Informe Auditoria de Sistemas dated 04/01/2015 | 08/09/2017 | | | | BDA00109 | BDA00127 | FRE 802; FRE 901 (foreign language) |
| 527. | Ex. 4: Depo. of BDA 30(b)(6) Representatives: Final Report on Systems Audit dated 04/01/2015 | 08/09/2017 | | | | BDA01687 | BDA01693 | FRE 802 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 528. | Ex. 5: Depo. of BDA 30(b)(6) Representatives: Customer Security Intelligence: Forensics Report dated 11/28/2016 | 08/09/2017 | | | | BDA00642 | BDA00653 | FRE 802 |
| 529. | Ex. 6: Depo. of BDA 30(b)(6) Representatives: Summons & Complaint | 08/09/2017 | | | | | | FRE 802 |
| 530. | Ex. 7: Depo. of BDA 30(b)(6) Representatives: Turbogateway Service Bureau Agreement dated 04/23/2009 | 08/09/2017 | | | | BDA00276 | BDA00307 | No objection |
| 531. | Ex. 8: Depo. of BDA 30(b)(6) Representatives: Swift General Terms & Conditions | 08/09/2017 | | | | WF00011531 | WF00011555 | No objection |
| 532. | Ex. 9: Depo. of BDA 30(b)(6) Representatives: Swift Connectivity Network Access Control Guide | 08/09/2017 | | | | WF00003552 | WF00003589 | No objection |
| 533. | Ex. 10: Depo. of BDA 30(b)(6) Representatives: Swift Messaging SWIFTNet Service Description | 08/09/2017 | | | | WF00011390 | WF00011530 | No objection |

| Ex. No. | Subject / Title / Description | Date Created | From / Author | To | CC | Bates Start | Bates End | Objections |
|---|---|---|---|---|---|---|---|---|
| 534. | Ex. 11: Depo. of BDA 30(b)(6) Representatives: 07/31/2014 Letter from Wells Fargo re. Wells Fargo & Co.'s Global Financial Crimes Risk Management (FCRM) Program | 08/09/2017 | | | | BDA00209 | BDA00212 | FRE 401; FRE 403 |
| 535. | Ex. 12: Depo. of BDA 30(b)(6) Representatives: 02/02/2011 Wells Fargo Letter (with Attachment) re. Wells Fargo Bank, national Association, Terms & Conditions for Global Financial Institutions | 08/09/2017 | | | | BDA00072 | BDA00091 | No objection |
| 536. | Ex. 13: Depo. of BDA 30(b)(6) Representatives: BANCO274, February 12, 2015. | 08/10/2017 | | | | WF00003651 | WF00003652 | No objection |
| Ex. No. | Subject / Title / Description | Date Created | From / Author | To | CC | Bates Start | Bates End | Objections |
| 537. | Banco del Austro's First Request for Production to Defendant Wells Fargo | 11/21/2016 | Banco del Austro | Wells Fargo | | | | FRE 401; FRE 802 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 538. | Wells Fargo Bank's Responses and Objections to Banco del Austro's First Request for Production of Documents | 12/21/2016 | Wells Fargo | Banco del Austro | | | | No objection |
| 539. | Wells Fargo Bank's Amended Responses and Objections to Banco del Austro's First Request for Production of Documents | 7/10/2017 | Wells Fargo | Banco del Austro | | | | No objection |
| 540. | Banco del Austro's Second Request for Production to Defendant Wells Fargo | 4/6/2017 | Banco del Austro | Wells Fargo | | | | FRE 401; FRE 802 |
| 541. | Wells Fargo Bank's Responses and Objections to Banco del Austro's Second Request for Production of Documents | 5/8/2017 | Wells Fargo | Banco del Austro | | | | No objection |
| 542. | Letter from Jeffrey Chapman to Carlos Nunez re. 4/4/2017 Meet & Confer | 4/21/2017 | Jeffrey Chapman on behalf of Wells Fargo | Carlos Nunez – Counsel for Banco del Austro | | | | FRE 401; FRE 403 |
| 543. | Letter from Carlos Nunez to Jeffrey Chapman in Response to Mr. Chapman's | 4/25/2017 | Carlos Nunez on behalf of Banco del Austro | Jeffrey Chapman – Counsel for Wells Fargo | | | | FRE 401; FRE 403; FRE 802 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Letter re. 4/4/2017 Meet & Confer | | | | | | |
| 544. | Letter from Carlos Nunez to Jeffrey Chapman re. BDA Initial Production of Documents | 5/23/2017 | Carlos Nunez on behalf of Banco del Austro | Jeffrey Chapman – Counsel for Wells Fargo | | | FRE 401; FRE 403; FRE 802 |
| 545. | Letter from Jeffrey Chapman to Carlos Nunez re. WF's First Production of Documents | 5/26/2017 | Jeffrey Chapman on behalf of Wells Fargo | Carlos Nunez – Counsel for Banco del Austro | | | FRE 401; FRE 403 |
| 546. | Letter from Aaron Jaroff to Loren Yudovich re. WF's Second Production of Documents | 6/9/2017 | Aaron Jaroff on behalf of Wells Fargo | Loren Yudovich - Counsel for Banco del Austro | | | FRE 401; FRE 403 |
| 547. | Letter from Aaron Jaroff to John Marfoe re. WF's Third Production of Documents | 6/27/2017 | Aaron Jaroff on behalf of Wells Fargo | John Marfoe – Counsel for Banco del Austro | | | FRE 401; FRE 403 |
| 548. | Letter from Jeffrey Chapman to Carlos Nunez memorializing the agreements reached | 6/20/2017 | Jeffrey Chapman on behalf of Wells Fargo | Carlos Nunez – Counsel for Banco del Austro | | | FRE 401; FRE 403 |
| 549. | Letter from John Marfoe to Jeffrey Chapman in Response to Mr. Chapman's 6/20/2017 letter memorializing the agreements reached | 7/7/2017 | John Marfoe on behalf of Banco del Austro | Jeffrey Chapman – Counsel for Wells Fargo | | | FRE 401; FRE 403; FRE 802 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 550. | Letter from Jeffrey Chapman to Carlos Nunez re. Expert Reports | 7/6/2017 | Jeffrey Chapman on behalf of Wells Fargo | Carlos Nunez – Counsel for Banco del Austro | | | FRE 401; FRE 403 |
| 551. | Letter from Aaron Jaroff to Loren Yudovich re. D+H Production of Documents | 7/14/2017 | Aaron Jaroff on behalf of Wells Fargo | Loren Yudovich - Counsel for Banco del Austro | | | FRE 401; FRE 403 |
| 552. | Letter from Robert Denicola to John Marfoe re. Production of Documents in Connection with WF's Rebuttal Expert Reports | 7/21/2017 | Robert Denicola on behalf of Wells Fargo | John Marfoe – Counsel for Banco del Austro | | | FRE 401; FRE 403 |
| 553. | Letter from Robert Denicola to John Marfoe re. Production of Documents Showing WF's Notifications of the Return of Funds for the 9th & 10th Payment Orders & Supporting WF's Counterclaim | 8/14/2017 | Robert Denicola on behalf of Wells Fargo | John Marfoe – Counsel for Banco del Austro | | | FRE 401; FRE 403 |
| 554. | Banco del Austro's First Set of Interrogatories to Defendant, Wells Fargo | 11/21/2016 | Banco del Austro | Wells Fargo | | | FRE 401; FRE 403; FRE 802 |
| 555. | Defendant's Responses & Objections to | 12/21/2016 | Wells Fargo | Banco del Austro | | | No objection |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Plaintiff's First Set of Interrogatories | | | | | | |
| 556. | Wells Fargo Bank's First Set of Interrogatories to Banco del Austro | 2/20/2017 | Wells Fargo | Banco del Austro | | | FRE 401; FRE 403 |
| 557. | Banco del Austro's Responses & Objections to Wells Fargo's First Set of Interrogatories | 4/3/2017 | Banco del Austro | Wells Fargo | | | No objection |
| 558. | Wells Fargo Bank's Second Set of Interrogatories to Banco del Austro | 7/7/2017 | Wells Fargo | Banco del Austro | | | FRE 401; FRE 403 |
| 559. | Banco del Austro's Responses & Objections to Wells Fargo's Second Set of Interrogatories | 8/14/2017 | Banco del Austro | Wells Fargo | | | No objection |
| 560. | Banco del Austro's Supplemental Responses & Objections to Wells Fargo's Second Set of Interrogatories | 8/31/2017 | Banco del Austro | Wells Fargo | | | No objection |
| 561. | Wells Fargo First Request for Admissions to Banco del Austro | 7/7/2017 | Wells Fargo | Banco del Austro | | | FRE 401; FRE 403 |
| 562. | Banco del Austro's Responses & Objections to Wells | 8/14/2017 | Banco del Austro | Wells Fargo | | | No objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Fargo's Request for Admissions | | | | | | | |
| 563. | Notice of Deposition of Wells Fargo Bank Pursuant to Federal Rule of Civil Procedure 30 (b)(6) | 6/23/2017 | Banco del Austro | Wells Fargo | | | | FRE 106 (must include Wells Fargo's objections) |
| 564. | Banco del Austro's Supplemental Notice of Deposition Topics on Wells Fargo | 7/12/2017 | Banco del Austro | Wells Fargo | | | | FRE 106 (must include Wells Fargo's objections) |
| 565. | Amended Notice of Deposition of Wells Fargo Bank Pursuant to Federal Rule of Civil Procedure 30 (b)(6) | 7/31/2017 | Banco del Austro | Wells Fargo | | | | FRE 106 (must include Wells Fargo's objections) |
| 566. | Notice of Deposition of Banco del Austro Pursuant to Federal Rule of Civil Procedure 30 (b)(6) | 6/12/2017 | Wells Fargo | Banco del Austro | | | | No objection |
| 567. | Amended Notice of Deposition of Banco del Austro Pursuant to Federal Rule of Civil Procedure 30 (b)(6) | 8/1/2017 | Wells Fargo | Banco del Austro | | | | No objection |
| 568. | Defendant's Notice of Motion to Dismiss & Memorandum of Law in Support of Motion | 2/18/2016 | Wells Fargo | Banco del Austro | | | | FRE 401; FRE 802 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | to Dismiss the Complaint | | | | | | | |
| 569. | Declaration of Jeffrey Chapman in Support of Defendant's Motion to Dismiss | 2/18/2016 | Wells Fargo | Banco del Austro | | | | FRE 401; FRE 403 |
| 570. | Plaintiff's Response in Opposition of Defendant's Motion to Dismiss the Complaint | | Banco del Austro | Wells Fargo | | | | FRE 401; FRE 403; FRE 802 |
| 571. | Defendant's Reply Memorandum in Support of its Motion to Dismiss | 4/25/2016 | Wells Fargo | Banco del Austro | | | | FRE 401; FRE 802 |
| 572. | Memorandum Opinion re. Motion to Dismiss | 10/18/2016 | Lewis Kaplan USD Judge | Wells Fargo & Banco del Austro | | | | No objection |
| 573. | The Federal Funds Rates Puslished by the Federal Reserve Bank of New York | 1/12/2015 ongoing | | | | | | FRE 802 |
| 574. | Deposition Transcript of James McGinlay | 8/1/2017 | | | | | | Blanket disclosure violates Annex A to Judge Kaplan's Individual Rules of Practice ("[I]f a witness's testimony |

| | | | | | | | | will be offered by deposition, [the party] shall designate by page and line numbers the portions of the deposition transcript it intends to offer") and FRCP 26(a)(3). Wells Fargo reserves all rights and objections under the Federal Rules of Evidence.<br><br>Wells Fargo has provided its counter-designations to BDA's deposition designations for the deposition |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | transcript of James McGinlay. |
| 575. | | 8/2/2017 | | | | | | Blanket disclosure violates Annex A to Judge Kaplan's Individual Rules of Practice ("[I]f a witness's testimony will be offered by deposition, [the party] shall designate by page and line numbers the portions of the deposition transcript it intends to offer") and FRCP 26(a)(3). Wells Fargo reserves all rights and |
| | Deposition Transcript of Edmond Gueguen | | | | | | | |

| | | | | | | | | objections under the Federal Rules of Evidence, including but not limited to FRE 802. |
|---|---|---|---|---|---|---|---|---|
| 576. | | 8/3/2017 | | | | | | Blanket disclosure violates Annex A to Judge Kaplan's Individual Rules of Practice ("[I]f a witness's testimony will be offered by deposition, [the party] shall designate by page and line numbers the portions of the deposition transcript it intends to offer") and |
| | Deposition Transcript of John Doyle | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FRCP 26(a)(3). Wells Fargo reserves all rights and objections under the Federal Rules of Evidence, including but not limited to FRE 802. |
| 577. | Deposition Transcript of Mark Rasch | 8/4/2017 | | | | | | | Blanket disclosure violates Annex A to Judge Kaplan's Individual Rules of Practice ("[I]f a witness's testimony will be offered by deposition, [the party] shall designate by page and line numbers the portions of |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | the deposition transcript it intends to offer") and FRCP 26(a)(3). Wells Fargo reserves all rights and objections under the Federal Rules of Evidence, including but not limited to FRE 802. |
| 578. | | 8/9/2017 | | | | | | Blanket disclosure violates Annex A to Judge Kaplan's Individual Rules of Practice ("[I]f a witness's testimony will be offered by deposition, [the party] shall |
| | Deposition Transcript of Shlomo Hershkop | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | designate by page and line numbers the portions of the deposition transcript it intends to offer") and FRCP 26(a)(3). Wells Fargo reserves all rights and objections under the Federal Rules of Evidence, including but not limited to FRE 802. |
| 579. | Deposition Transcript of Paul Ochoa | 8/9/2017 | | | | | | Blanket disclosure violates Annex A to Judge Kaplan's Individual Rules of Practice ("[I]f a witness's testimony |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | will be offered by deposition, [the party] shall designate by page and line numbers the portions of the deposition transcript it intends to offer") and FRCP 26(a)(3). Wells Fargo reserves all rights and objections under the Federal Rules of Evidence, including but not limited to FRE 802. |
| 580. | Deposition Transcript of Fernando Aguilar | 8/9/2017 | | | | | | Blanket disclosure violates Annex A to Judge Kaplan's Individual |

| | | | | | | | | Rules of Practice ("[I]f a witness's testimony will be offered by deposition, [the party] shall designate by page and line numbers the portions of the deposition transcript it intends to offer") and FRCP 26(a)(3). Wells Fargo reserves all rights and objections under the Federal Rules of Evidence, including but not limited to FRE 802. |
|---|---|---|---|---|---|---|---|---|

| 581. | | 8/9/2017 | | | | | | Blanket disclosure violates Annex A to Judge Kaplan's Individual Rules of Practice ("[I]f a witness's testimony will be offered by deposition, [the party] shall designate by page and line numbers the portions of the deposition transcript it intends to offer") and FRCP 26(a)(3). Wells Fargo reserves all rights and objections under the Federal |
| | Deposition Transcript of Wendy Rodriguez | | | | | | | Rules of |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Evidence, including but not limited to FRE 802. |
| 582. | | 8/10/2017 | | | | | | Blanket disclosure violates Annex A to Judge Kaplan's Individual Rules of Practice ("[I]f a witness's testimony will be offered by deposition, [the party] shall designate by page and line numbers the portions of the deposition transcript it intends to offer") and FRCP 26(a)(3). Wells Fargo reserves all |
| | Deposition Transcript of Juan Velez | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | rights and objections under the Federal Rules of Evidence, including but not limited to FRE 802. |
| 583. | | 8/10/2017 | | | | | | Blanket disclosure violates Annex A to Judge Kaplan's Individual Rules of Practice ("[I]f a witness's testimony will be offered by deposition, [the party] shall designate by page and line numbers the portions of the deposition transcript it intends to |
| | Deposition Transcript of Maritza Morocho | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | offer") and FRCP 26(a)(3). Wells Fargo reserves all rights and objections under the Federal Rules of Evidence, including but not limited to FRE 802. |
| 584. | | | | | | | | Blanket disclosure violates Annex A to Judge Kaplan's Individual Rules of Practice ("[I]f a witness's testimony will be offered by deposition, [the party] shall designate by page and line numbers the |
| | All depositions taken & exhibits listed in this action | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | portions of the deposition transcript it intends to offer") and FRCP 26(a)(3). Wells Fargo reserves all rights and objections under the Federal Rules of Evidence, including but not limited to FRE 802. |
| 585. | All pleadings filed in this action | | | | | | | Blanket disclosure violates Annex A to Judge Kaplan's Individual Rules of Practice and FRCP 26(a)(3). Wells Fargo reserves all rights and objections under the |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Federal Rules of Evidence, including but not limited to FRE 802. |
| 586. | All documents listed in Defendants Exhibit List | | | | | | | Blanket disclosure violates Annex A to Judge Kaplan's Individual Rules of Practice and FRCP 26(a)(3). Wells Fargo reserves all rights and objections under the Federal Rules of Evidence. |
| 587. | Any documents subject to a request for production that were not produced for any reason | | | | | | | Blanket disclosure violates Annex A to Judge Kaplan's Individual Rules of Practice and FRCP |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 26(a)(3). Wells Fargo reserves all rights and objections under the Federal Rules of Evidence. |
| 588. | | | | | | | | Blanket disclosure violates Annex A to Judge Kaplan's Individual Rules of Practice and FRCP 26(a)(3). Wells Fargo reserves all rights and objections under the Federal Rules of Evidence. |
| | All documents listed and/or utilized by Defendants' Experts | | | | | | | |
| 589. | | | | | | | | Blanket disclosure violates Annex A to Judge Kaplan's Individual Rules of |
| | All documents produced in this action | | | | | | | |

| Ex. No. | Subject / Title / Description | Date Created | From / Author | To | CC | Bates Start | Bates End | Objections |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Practice and FRCP 26(a)(3). Wells Fargo reserves all rights and objections under the Federal Rules of Evidence. |
| 590. | Wells Fargo Activity in Account # 2000192000709, January 2, 2015 through January 30, 2015. | 3/4/2015 | | | | WF00003736 | WF00004324 | No objection |
| 591. | Wells Fargo CRMS Report on Banco del Austro, S.A. | 4/9/2012 | | | | WF00018742 | WF00018758 | No objection |
| 592. | Wells Fargo Bank Financial Institutions (GFI) Anti-Money Laundering Questionnaire | 08/02/2012 | Talbot, Guillermo | | | WF00018760 | WF00018766 | No objection |

| 593. | Wells Fargo Bank Global Financial Intstitutions (GFI) Anti Money Laundering Questionnaire | 07/25/2014 | | | | | | No objection |
|---|---|---|---|---|---|---|---|---|
| | | | Cobos, Enrique Sarmiento | | | WF00018780 | WF00018785 | |
| 594. | Wells Fargo Relationship Memo on Banco del Austro, S.A. | 12/31/2013 | | | | | | No objection |
| | | | | | | WF00019095 | WF00019119 | |
| 595. | Wells Fargo Relationship Memo on Banco del Austro, S.A. | 5/28/2012 | | | | | | No objection |
| | | | | | | WF00019120 | WF00019146 | |
| 596. | Customer Due Diligence Database Banco del Austro Foreign Financial Institution Profile | | | | | | | No objection |
| | | | | | | WF00019286 | WF00019304 | |
| 597. | Compliance – International Correspondent Sub-Product Monthly Volumes – By Costumer | | | | | | | No objection |
| | | | | | | WF00019305 | WF00019307 | |
| 598. | Customer Due Diligence Database Banco del Austro Foreign Financial Institution Profile – | | | | | | | No objection |
| | | | Banco del Austro | | | WF00019311 | WF00019339 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Interim Update, New CEO | | | | | | | |
| 599. | Customer Due Diligence Database Banco del Austro Foreign Financial Institution Profile – Annual Update | | Banco del Austro | | | WF00019340 | WF00019359 | No objection |
| 600. | Customer Due Diligence Database Banco del Austro Foreign Financial Institution Profile – Annual Update | | Banco del Austro | | | WF00019360 | WF00019377 | No objection |
| 601. | Customer Due Diligence Database Banco del Austro Foreign Financial Institution Profile – Annual Update | | Banco del Austro | | | WF00019378 | WF00019393 | No objection |
| 602. | Foreign Financial Institutions Customer Profile – Interim Update | 06/30/2003 | | | | WF00019394 | WF00019402 | No objection |
| 603. | Foreign Financial Institutions Customer Profile – Annual Update | 06/06/2003 | | | | WF00019403 | WF00019411 | No objection |

| 604. | Global and Domestic Financial Institutions KYC Customer Profile Memo – Annual Document Update | 01/28/2002 | | | | WF00019450 | WF00019455 | No objection |
|---|---|---|---|---|---|---|---|---|
| 605. | Global and Domestic Financial Institutions KYC Customer Profile Memo – New Account Relationship | 06/02/2000 | | | | WF00019456 | WF00019460 | No objection |
| 606. | SWIFT, SWIFT Launches Compliance Analytics Service to Help Banks Manage Financial Crime Risk. https://www.swift.com /news-events/pressreleases/ swift-launches-compliance-analytics-service-to-help-banks-manage-financialcrime-risk. | 4/29/2014 | Source in Edmond Gueguen Rebuttal Report. | | | | | No objection |
| 607. | Castle, D., How Safe is that Bank Transfer? SWIFT Becomes a Hackers' Paradise, Infosphere Business Alerts and Intelligence, http://infospherebusine ssalerts.blogspot.com/ | 7/3/2012 | Source in Mark Rasch Expert Report. | | | | | FRE 401; FRE 403; FRE 703 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2012/07/how-safe-is-that-bank-transfer-swift.html. | | | | | | | |
| 608. | John Leyden, Inter-bank system SWIFT on security? User manual needs 'revamp', The Register, http://www.theregister.co.uk/2016/05/swift_security_control_need_revamp/. | 5/16/2016 | Source in Mark Rasch Expert Report. | | | | | FRE 401; FRE 403; FRE 703 |
| 609. | Wells Fargo 2016 Annual Report. https://www08.wellsfargomedia.com/assets/pdf/about/investor-relations/annual-reports/2016-annual-report.pdf. | 2016 | Source in Mark Rasch Expert Report. | | | | | FRE 401; FRE 403 |
| 610. | Interagency Guidelines Establishing Information Security Standards. https://www.federalreserve.gov/bankinforeg/interagencyguidelines.htm. | 8/2/2013 | Source in Mark Rasch Expert Report. | | | | | FRE 401; FRE 403 |

| 611. | FFIEC IT Examination Handbook InfoBase. https://ithandbook.ffiec.gov/it-booklets.aspx. | Undated | Source in Mark Rasch Expert Report. | | | | | FRE 401; FRE 403; FRE 703 |
|---|---|---|---|---|---|---|---|---|
| 612. | FFIEC, Suspicious Activity Report – Overview, https://www.ffiec.gov/bsa_aml_infobase/pages_manual/OLM_015.htm. | Undated | Source in Mark Rasch Expert Report. | | | | | FRE 401; FRE 403; FRE 703 |
| 613. | CHIPS Annual Statistics from 1970 to 2006. Available at http://www.chips.org/about/pages/000652.php. | | Source in Mark Rasch Expert Report. | | | | | No objection |
| 614. | FFIEC IT Examination Handbook Infobase – Payment Messaging Systems, available at https://ithandbook.ffiec.gov/it-booklets/wholesale-payment-systems/intrabank-payment-and-messagingsystems/internally-developed-and-off-the-shelf-funds-transfer- | | Source in Mark Rasch Expert Report. | | | | | FRE 401; FRE 403; FRE 703 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | systems/payment-messaging-systems.aspxab. | | | | | | | |
| 615. | SANS Reading Room, Richard Hammer, Los Alamos National Laboratory, Inside-Out Vulnerabilities, Reverse Shells. Available at https://www.sans.org/r eadingroom/ whitepapers/covert/ins ide-out-vulnerabilities-reverse-shells-1663. | 5/2008 | Source in Mark Rasch Expert Report. | | | | | No objection |
| 616. | Rick, Wash. Case Western Reserve University, Lecture Notes on Stream Ciphers and RC4. https://pdfs.semanticsc holar.org/c72a/2d2507 0b6271b58c57227f21 402ee7d3d1a0.pdf. | | Source in Mark Rasch Expert Report. | | | | | No objection |
| 617. | Sullivan, Nick. Padding Oracles and the decline of CBC-mode cipher suites, CloudFlare blog. Available at https://blog.cloudflare. com/paddingoracles- | 2/12/2016 | Source in Mark Rasch Expert Report. | | | | | FRE 703 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | and-the-decline-of-cbc-mode-ciphersuites/. | | | | | | |
| 618. | 23 NYCRR Part 500: Cybersecurity Requirements for Financial Services Companies. Available at http://www.dfs.ny.gov/legal/regulations/adoptions/dfsrf500txt.pdf. | 2/13/2017 | Source in Mark Rasch Expert Report. | | | | FRE 401; FRE 403 |
| 619. | New York State Department of Financial Services, Report on Cyber Security in the Banking Sector. Superintendent Benjamin M. Lawsky. Available at http://www.dfs.ny.gov/reportpub/dfs_cyber_banking_report_052014.pdf. | 5/2015 | Source in Mark Rasch Expert Report. | | | | FRE 401; FRE 403 |
| 620. | FIN-2016-A005, Advisory to Financial Institutions on Cyber-Events and Cyber-Enabled Crime. Available at https://www.fincen.gov/resources/advisories/ | 10/25/2016 | Source in Mark Rasch Expert Report. | | | | FRE 401; FRE 403 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | fincen-advisory-fin-2016-a005. | | | | | | | |
| 621. | NIST Special Publication 800-63-3: Digital Identity Guidelines, https://pages.nist.gov/800-63-3/sp800-63-3.html. | 6/2017 | Source in Mark Rasch Expert Report. | | | | | FRE 401; FRE 403 |
| 622. | NIST Special Publication 800-63A: Digital Identity Guidelines, https://pages.nist.gov/800-63-3/sp800-63a.html. | 6/2017 | Source in Mark Rasch Expert Report. | | | | | FRE 401; FRE 403 |
| 623. | NIST Special Publication 800-63B: Digital Identity Guidelines, https://pages.nist.gov/800-63-3/sp800-63b.html. | 6/2017 | Source in Mark Rasch Expert Report. | | | | | FRE 401; FRE 403 |
| 624. | NIST Special Publication 800-63C: Digital Identity Guidelines, https://pages.nist.gov/800-63-3/sp800-63c.html. | 6/2017 | Source in Mark Rasch Expert Report. | | | | | FRE 401; FRE 403 |

| 625. | Office of the Comptroller of the Currency, Cyber Attacks Compromising Credentials Joint Statement, https://www.occ.treas.gov/news-issuances/bulletins/2015/bulletin-2015-19.html. | 3/30/2015 | Source in Mark Rasch Expert Report. | | | | | FRE 401; FRE 403 |
|------|------|------|------|------|------|------|------|------|
| 626. | New York State Department of Financial Services, Report on Cyber Security in the Banking Sector, http://www.dfs.ny.gov/reportpub/dfs_cyber_banking_report_052014.pdf. | 5/2014 | Source in Mark Rasch Expert Report. | | | | | FRE 401; FRE 403 |
| 627. | New York State Department of Financial Services, "Cybersecurity Requirements for Financial Services Companies," available at http://www.dfs.ny.gov/legal/regulations/adoptions/dfsrf500txt.pdf. | 2/13/2017 | Source in Mark Rasch Expert Report. | | | | | FRE 401; FRE 403 |

| 628. | FinCEN, Advisory to Financial Institutions on Cyber-Events and Cyber-Enabled Crime, https://www.fincen.gov/resources/advisories/fincen-advisory-fin-2016-a005. | 10/25/2016 | Source in Mark Rasch Expert Report. | | | | | FRE 401; FRE 403 |
|------|------|------|------|------|------|------|------|------|
| 629. | FFIEC: Joint Statements on Destructive Malware and Compromised Credentials Available at https://www.ffiec.gov/press/PDF/2121759_FINAL_FFIEC%20Malware.pdf. | 3/30/2015 | Source in Mark Rasch Expert Report. | | | | | FRE 401; FRE 403 |
| 630. | Grygo, Eugene. The Bangladesh Bank Hacking Case Remains Unsolved, Financial Technologies Forum. Available at https://www.ftfnews.com/the-bangladesh-bank-hacking-case-remains-unsolved/17785. | 7/6/2017 | Source in Mark Rasch Rebuttal Report. | | | | | No objection |

| 631. | National Institutes of Standards and Technology Special Publication 800-131A, Transitions: Recommendation for Transitioning the Use of Cryptographic Algorithms and Key Lengths. Available at http://nvlpubs.nist.gov /nistpubs/Legacy/SP/n istspecialpublication80 0-131a.pdf. | 1/2011 | Source in Mark Rasch Rebuttal Report. | | | | | FRE 401; FRE 403 |
|------|------|------|------|------|------|------|------|------|
| 632. | Marcella Hastings, Joshua Fried, Nadia Heninger, Weak Keys Remain Widespread in Network Devices, IMC '16 Proceedings of the 2016 Internet Measurement Conference. Available at the Association for Computing Machinery Digital Library, https://dl.acm.org/purc hase.cfm?id=2987486 &CFID=961870378& CFTOKEN=59865702 . | 2016 | Source in Mark Rasch Rebuttal Report. | | | | | FRE 401; FRE 403 |

| 633. | Krishna N. Das and Jonathan Spicer. The SWIFT hack: How the New York Fed fumbled over the Bangladesh Bank cyberheist, Reuters News Service. Available at http://www.reuters.com/investigates/special-report/cyberheist-federal/. | 7/21/2016 | Source in Mark Rasch Rebuttal Report. | | | | | No objection |
|---|---|---|---|---|---|---|---|---|
| 634. | IBM Knowledge Center SSRH32_3.0.0_SWS Financial Transaction Manager for SWIFT Services. Available at https://www.ibm.com/support/knowledgecenter/en/SSRH32_3.0.0_SWS/parts_cc.html. | Undated | Source in Mark Rasch Rebuttal Report. | | | | | No objection |
| 635. | PMPG- Payments Market Practice Group. Market Practice Guidelines for use of the MT 202 COV. | 5/2010 | Source in John Doyle Expert Report. | | | | | FRE 401; FRE 403 |